MOYES SELLERS & HENDRICKS
Keith L. Hendricks (UTSBN: 18268)
1850 North Central Avenue, Suite 1100
Phoenix, Arizona 85004
Telephone: (602) 604-2141
khendricks@law-msh.com

Kunzler Bean & Adamson, PC
Robert Jeremy Adamson (UTSBN: 251380)
50 W. Broadway, Suite 1000
Salt Lake City, Utah 84101
jadamson@kba.law
Telephone: (619) 365-9110

*Co-counsel for Individual Defendants and
Arizona LLCs*

---

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| STAN SHELLEY and ANDREA LEE SHELLEY, as individuals,<br><br>Plaintiffs,<br><br>v.<br><br>RANDY REDD, an individual, MARYLYNN N. REDD, an individual, DAKOTA REDD, an individual, KEVIN CLARK, an individual, LPL Financial, LLC, a California corporation, and Cazut Properties, LLC, an Arizona Limited Liability Company, Redd Works, LLC, and Arizona Limited Liability Company, Rojo 91, LLC, an Arizona Limited Liability Company, Peart 583, LLC, an Arizona Limited Liability Company,<br><br>Defendants. | **DECLARATION OF RANDY DEAN REDD**<br><br>**EXHIBIT 4 IN SUPPORT OF IN MOTION TO COMPEL ARBITRATION AND ALTERNATIVE MOTION TO DISMISS FOR LACK OF JURISDICTION**<br><br>Case No. 2:24-cv-000095<br>Judge Howard C. Nielson Jr. |

I, Randy Dean Redd, declare under penalty of perjury as follows:

1.      I am a defendant in the above captioned matter.  I make this declaration based on my own personal knowledge.  I am over the age of 18 and I am competent to testify regarding the contents of this Declaration.

2.      I am not domiciled in Utah.  I am a resident of Arizona.  I live and work in Arizona.  I do not regularly transact business in Utah.  I own no property in Utah, nor do I lease any property in Utah.  I have no bank account in Utah.

3.      I have not, to my knowledge, taken advantage of any Utah laws, or otherwise engaged in business or other conduct from which I could have reasonably been expected to be haled into court in Utah.

4.      I am not a member of Cazut Properties, LLC ("Cazut"), however, I am a member and manager of Defendant Peart 583, LLC ("Peart") and I am a manager and my trust is a member of ROJO 91, LLC ("ROJO").

5.      Peart has no contacts with Utah.  This means, among other things, that Peart: (a) has no offices in Utah, (b) neither owns nor leases property in Utah, (c) has no Utah employees, (d) has no Utah bank accounts, (e) does not conduct marketing or advertising in Utah, and (f) has not conducted business in Utah.

6.      Rojo has no contacts with Utah.  This means, among other things, that Rojo: (a) has no offices in Utah, (b) neither owns nor leases property in Utah, (c) has no Utah employees, (d) has no Utah bank accounts, (e) does not conduct marketing or advertising in Utah, and (f) has not conducted business in Utah.

7.      Attached as Exhibit A hereto are my phone records for the time period relevant to the allegations in the complaint – February 2023 through November 2023.  For privacy reasons, the phone numbers (other than area codes) have been redacted from all calls that do not involve Utah residents or Plaintiff, Stan Shelley ("Stan").  The phone records reflect about 1,800 telephone calls from February 2023 through end of November

2023.  Of those calls, only a few are with individuals with a Utah area code, and all but two of those are with relatives of mine.  I did twice call a business in Utah to provide some general business information to a Third Party Administrator regarding a retirement plan, at the request of a business client who resides in Arizona.

8.      Many years ago, I did obtain a Utah business license, but that was to assist family members with investments, and I have not used the Utah license for many years.

9.      I do not advertise for or solicit Utah clients.

10.     On February 27, 2023, Stan called me from a number that had a Lincoln Nebraska area code.  I had not seen or spoken with Stan for several years before that call. The call was unexpected and unsolicited.  Stan said that while he was on a trip in India, he had met a ranch owner who owns a ranch adjacent to my family's ranch in Colorado.

11.     Stan called me again on May 19, 2023 while I was in Hunting Beach California.  This was a social call.

12.     Stan called me again on May 24, 2023 and this time he solicited my participation in purchasing reposed property at auction and followed that call up with emails soliciting my participation.

13.     I declined Stan's solicitation.  As a reason for declining his solicitation, I informed Stan that I was working on a project in Arizona involving a 1031 exchange of property that could be used as a solar farm.  I was responding to (declining) Stan's solicitation and not seeking to solicit Stan's involvement in the Arizona solar project.

14.     In June 2023, Stan contacted me several more times.  Stan pitched additional investment opportunities he was pursuing.  Stan followed up these solicitations with more emails and texts.  I also declined these solicitations again explaining, among other things, that I was involved in the solar farm project.

15.     Copies of my email exchanges with Stan between May and July, 2023 are

attached as Exhibit B.

16.     In addition to emails, Stan texted me many times with additional solicitations for various investment opportunities.  My texts exchanges with Stan between June and July 2023 are attached as Exhibit C.

17.     On July 10, 2023, Stan again called and this time asked if he could join in the Arizona solar farm project.  I did not solicit Stan's involvement.

18.     At approximately, the same time, Stan was still calling, emailing and texting about additional investments he was pitching to me.  *See* Exhibit B and C.

19.     I never agreed to enter into a business agreement with Plaintiffs where the object of the agreement was in Utah.  Stan solicited me to participate in several projects in Utah, but I declined each.

20.     I never spoke to Plaintiff Andrea Shelley about her acquisition of an interest in Cazut, or the purchase of property in Arizona.

21.     It would be a significant inconvenience and a burden for me to litigate a case in Utah where I do not reside.  It would be burdensome both in terms of time and resources. I have no property, operations, residence, or employees in Utah.

22.     The property that Cazut purchased (the "Property") is in Arizona.  To my knowledge, all of the witnesses knowledgeable about the Property's acquisition, value and development are in Arizona.  To my further knowledge, other than Plaintiffs, no person associated with the acquisition, value or development of the Property is in Utah.

23.     There are many third parties who would be necessary witnesses on issues related to the acquisition, value, and development of the Property and none of them are in Utah.  They are in Arizona.

24.     In agreeing that Peart and Rojo would be members of Cazut, I relied on the Operating Agreement which provides for the application of Arizona law, Arizona

governmental regulation, and the right to arbitrate disputes in Arizona.   These were important considerations for me.

I declare under penalty of perjury that the foregoing is true and correct.


Signed, this **2S** of April, 2024

_Randy Dean Redd_
Randy Dean Redd

**EXHIBIT A**

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9930552068 | 780–00002 | 04/12/23 | 19 of 73 |

## Summary for Randy Redd: 480–225–9614

*Feb 21 – Mar 20*

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited M2M Text
Unlimited Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

> Have more questions about your charges?
> Get details for usage charges at
> b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 03/21 – 04/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 03/21 – 04/20 | −25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 823 | — | — |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 65 | — | — |
| Unlimited M2M Text | messages | unlimited | 36 | — | — |
| Picture & Video – Sent | messages | unlimited | 21 | — | — |
| Picture & Video – Rcv'd | messages | unlimited | 35 | — | — |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | .147 | — | — |
| Gigabyte Usage | gigabytes | unlimited | 3.441 | — | — |
| Total Data | | | | | $.00 |

| International | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|

| Usage While Traveling Outside the US (Plan) | |
|---|---|
| 03/18 – 03/18 Travelpass – United Arab Emirates ($10.00 Per Day) | $10.00 |
| 03/19 – 03/20 Travelpass – Nepal ($10.00 Per Day) | $20.00 |
| Total International | $30.00 |

| Total Usage and Purchase Charges | **$30.00** |
|---|---|

| Surcharges | |
|---|---|
| Fed Universal Service Charge | 2.20 |
| Regulatory Charge | .09 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Tm Priv Sur Tel | .11 |
| AZ Trans Priv Sur on Tele | .78 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$8.31** |

| Total Current Charges for 480–225–9614 | **$83.31** |
|---|---|

# verizon√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9930552068 | 242003780–00002 | 04/12/23 | 20 of 73 |

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21 | 10:05A | 877– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Toll–Free CL | 6 | — | — | — |
| 2/21 | 10:16A | 877– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Toll–Free CL | 2 | — | — | — |
| 2/21 | 10:17A | 877– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Toll–Free CL | 6 | — | — | — |
| 2/21 | 10:22A | 877– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Incoming CL | 4 | — | — | — |
| 2/21 | 10:23A | 111–1 | Peak | PlanAllow,TravelPass | Merida / ZZ | Incoming CL | 2 | — | — | — |
| 2/21 | 10:53A | 111–1 | Peak | PlanAllow,TravelPass | Merida / ZZ | Incoming CL | 1 | — | — | — |
| 2/21 | 3:15P | 480– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Phoenix AZ | 1 | — | — | — |
| 2/21 | 3:16P | 480– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Incoming CL | 1 | — | — | — |
| 2/21 | 8:43P | 480– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Incoming CL | 10 | — | — | — |
| 2/22 | 12:59P | 602– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Incoming CL | 9 | — | — | — |
| 2/22 | 1:46P | 480– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Phoenix AZ | 1 | — | — | — |
| 2/24 | 11:52A | 480– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Incoming CL | 7 | — | — | — |
| 2/24 | 12:49P | 480– | Peak | PlanAllow,TravelPass | Mexico / ZZ | Phoenix AZ | 1 | — | — | — |
| 2/25 | 9:14A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 2/25 | 10:42A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 2/25 | 4:42P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 2/27 | 9:33A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 2/27 | 4:01P | 480– | Peak | PlanAllow | San Tan VA AZ | VM Deposit CL | 1 | — | — | — |
| 2/27 | 4:02P | 480– | Peak | PlanAllow | San Tan VA AZ | VM Deposit CL | 1 | — | — | — |
| 2/27 | 4:02P | 520– | Peak | PlanAllow | San Tan VA AZ | Casagrande AZ | 1 | — | — | — |
| 2/27 | 5:58P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 2/27 | 6:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 2/27 | 6:29P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 2/27 | 8:23P | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 16 | — | — | — |
| 2/28 | 9:44A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 2/28 | 12:26P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 2/28 | 1:43P | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 4 | — | — | — |
| 2/28 | 2:09P | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 1 | — | — | — |
| 2/28 | 3:07P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 2/28 | 3:09P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 4 | — | — | — |
| 2/28 | 3:17P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 2/28 | 3:19P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 5 | — | — | — |
| 2/28 | 3:24P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 5 | — | — | — |
| 2/28 | 3:32P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 2/28 | 3:34P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 2/28 | 3:35P | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 2/28 | 3:37P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 22 | — | — | — |
| 2/28 | 4:04P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 2/28 | 5:39P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 2/28 | 7:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/01 | 9:56A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 3/01 | 10:11A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 3/01 | 10:30A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 3/01 | 10:33A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/01 | 11:10A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 3/01 | 11:30A | 602– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 3 | — | — | — |

**verizon**√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9930552068 | 780–00002 | 04/12/23 | 21 of 73 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/01 | 1:39P | 877 | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 2 | — | — | — |
| 3/01 | 1:43P | 877– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 19 | — | — | — |
| 3/01 | 2:30P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 3/01 | 2:45P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 3/01 | 3:01P | 855 | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 14 | — | — | — |
| 3/01 | 3:20P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/02 | 8:13A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/02 | 8:22A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/02 | 8:23A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 3/02 | 10:56A | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/02 | 11:32A | 928 | Peak | PlanAllow | Queen Cree AZ | Flagstaff AZ | 2 | — | — | — |
| 3/02 | 11:34A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/02 | 11:46A | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 3/02 | 12:09P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 8 | — | — | — |
| 3/02 | 12:33P | 480 | Peak | PlanAllow | Queen Cree AZ | Chandler AZ | 5 | — | — | — |
| 3/02 | 1:14P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 3/02 | 1:18P | 602 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/02 | 1:56P | 602 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 3/02 | 2:37P | 602 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 17 | — | — | — |
| 3/02 | 6:28P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 3/03 | 8:22A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/03 | 8:24A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 8:37A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/03 | 8:52A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/03 | 9:39A | 928– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 3/03 | 10:15A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 11:24A | 602 | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 11:27A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 11:40A | 480 | Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 12:58P | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 3 | — | — | — |
| 3/03 | 1:12P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 3/03 | 1:16P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 1:17P | 480 | Peak | PlanAllow | Chandler AZ | Incoming CL | 7 | — | — | — |
| 3/03 | 1:28P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 3/03 | 1:29P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 3/03 | 1:30P | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 2:44P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 2:45P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/03 | 3:57P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 3/03 | 4:39P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 3/04 | 7:26A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/04 | 9:04A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 3/04 | 9:20A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/04 | 9:46A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/04 | 11:45A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 3/04 | 11:46A | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |



| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 9930552068 | 780–00002 | 04/12/23 | 22 of 73 |

## Detail for Randy Redd: 480–225–9614

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/04 | 7:35P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 3/04 | 7:57P | 480 | Off–Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 3/05 | 9:41A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/05 | 10:58A | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 3/05 | 1:49P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/06 | 7:46A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 3/06 | 10:04A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/06 | 11:33A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 12:36P | 928– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/06 | 12:47P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 1:15P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 3/06 | 1:33P | 602 | Peak | PlanAllow | Laveen AZ | Phoenix AZ | 28 | — | — | — |
| 3/06 | 4:16P | 602 | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 4:18P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 4:19P | 480 | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 4:25P | 435–632–0108 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 3/06 | 4:46P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 2 | — | — | — |
| 3/06 | 4:53P | 480 | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 3/06 | 5:09P | 480 | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 3/06 | 5:57P | 602– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 5 | — | — | — |
| 3/06 | 8:09P | 435–632–0108 | Peak | PlanAllow | Queen Cree AZ | ST George UT | 1 | — | — | — |
| 3/06 | 8:11P | 520– | Peak | PlanAllow | Queen Cree AZ | Casagrande AZ | 4 | — | — | — |
| 3/06 | 8:19P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 9:13P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 10:15P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/06 | 10:22P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/07 | 9:59A | 435–632–0108 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 3/07 | 11:29A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/07 | 11:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/07 | 12:02P | 928– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/07 | 4:03P | 855– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 4 | — | — | — |
| 3/08 | 9:22A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/08 | 9:36A | 602 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 3/08 | 10:22A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/08 | 11:54A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 3/08 | 12:51P | 800 | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 3 | — | — | — |
| 3/08 | 12:58P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 3/08 | 12:59P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/08 | 1:01P | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/08 | 1:07P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/08 | 1:09P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/08 | 1:18P | 800 | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 4 | — | — | — |
| 3/08 | 1:58P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/08 | 2:22P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 10 | — | — | — |
| 3/08 | 2:43P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 5 | — | — | — |
| 3/08 | 3:04P | 855 | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 3 | — | — | — |



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9930552068 | 780–00002 | 04/12/23 | 23 of 73 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/08 | 3:27P | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 3/08 | 3:35P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/08 | 3:35P | 480 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/08 | 6:39P | 520– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 3/08 | 8:00P | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/09 | 7:52A | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/09 | 8:01A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 3/09 | 8:10A | 602– | Peak | PlanAllow | Mesa AZ | Incoming CL | 56 | — | — | — |
| 3/09 | 11:23A | 602– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 4 | — | — | — |
| 3/09 | 11:36A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 13 | — | — | — |
| 3/09 | 12:15P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 6 | — | — | — |
| 3/09 | 12:29P | 480– | Peak | PlanAllow | Queen Cree AZ | Chandler AZ | 2 | — | — | — |
| 3/09 | 1:22P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 3/09 | 3:10P | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/09 | 3:26P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/09 | 3:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/09 | 5:10P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 7 | — | — | — |
| 3/09 | 7:17P | 801–809–6666 | Peak | PlanAllow | Queen Cree AZ | Salt Lake UT | 5 | — | — | — |
| 3/09 | 7:27P | 714– | Peak | PlanAllow | Queen Cree AZ | Anaheim CA | 27 | — | — | — |
| 3/09 | 9:52P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/10 | 12:06A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/10 | 8:23A | 480 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/10 | 8:30A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/10 | 9:24A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/10 | 10:24A | 602 | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 3/10 | 10:26A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 3/10 | 10:27A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 3/10 | 10:34A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 3/10 | 10:54A | 845 | Peak | PlanAllow | Chandler AZ | Nanuet NY | 4 | — | — | — |
| 3/10 | 10:56A | 480 | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 20 | — | — | — |
| 3/10 | 11:16A | 602 | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/10 | 11:37A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 27 | — | — | — |
| 3/10 | 12:04P | 480 | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 3/10 | 1:16P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 3/10 | 1:21P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 13 | — | — | — |
| 3/10 | 1:36P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 3/10 | 1:39P | 480 | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 3/10 | 2:09P | 520– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 3/10 | 2:32P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 3/10 | 3:07P | 480 | Peak | PlanAllow | Chandler AZ | Chandler AZ | 3 | — | — | — |
| 3/10 | 3:46P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/11 | 1:44P | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/11 | 4:55P | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/11 | 9:26P | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/11 | 9:31P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/12 | 11:10A | 714 | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9930552068 | 780–00002 | 04/12/23 | 24 of 73 |

## Detail for Randy Redd: 480–225–9614

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13 | 9:49A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/13 | 9:51A | 602 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 3/13 | 10:58A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/13 | 2:34P | 48( | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 3/13 | 2:46P | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 3/13 | 2:55P | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 3/13 | 3:11P | 48( | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/13 | 4:29P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 3/13 | 4:30P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/14 | 7:22A | 48( | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 3/14 | 10:30A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 3/14 | 11:56A | 319– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 3/14 | 2:27P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 3/14 | 9:01P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 7 | — | — | — |
| 3/15 | 10:02A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 3/15 | 10:08A | 602 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/15 | 10:22A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 3/15 | 10:40A | 48( | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 4 | — | — | — |
| 3/15 | 10:45A | 404– | Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 3 | — | — | — |
| 3/15 | 10:52A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 3/15 | 12:05P | 48( | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 3/15 | 12:58P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 3/15 | 3:08P | 303– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/15 | 5:39P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 3/15 | 6:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 3/15 | 6:10P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/15 | 7:25P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/16 | 9:42A | 48( | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 3/16 | 11:08A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 3/16 | 12:30P | 404– | Peak | PlanAllow | Gilbert AZ | Atlanta GA | 2 | — | — | — |
| 3/17 | 1:37P | 48( | Peak | PlanAllow | Los Angele CA | Phoenix AZ | 1 | — | — | — |
| 3/17 | 1:38P | 48( | Peak | PlanAllow | Los Angele CA | Phoenix AZ | 3 | — | — | — |
| 3/17 | 1:45P | 480– | Peak | PlanAllow | Los Angele CA | Phoenix AZ | 1 | — | — | — |
| 3/18 | 11:32P | Unavailable | Off–Peak | PlanAllow,TravelPass | U Arab E/ZZ | Incoming CL | 2 | — | — | — |
| 3/18 | 11:34P | 48( | Off–Peak | PlanAllow,TravelPass | U Arab E/ZZ | Phoenix AZ | 9 | — | — | — |
| 3/19 | 7:58A | 650– | Off–Peak | PlanAllow,TravelPass | Nepal / ZZ | Palo Alto CA | 1 | — | — | — |

# verizon⌄

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9932946505 | 780–00002 | 05/12/23 | 21 of 74 |

## Summary for Randy Redd: 480–225–9614

*Mar 21 – Apr 20*

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited  M2M Text
Unlimited  Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

Have more questions about your charges?
Get details for usage charges at
b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 04/21 – 05/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 04/21 – 05/20 | −25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 1235 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 127 | --- | --- |
| Unlimited M2M Text | messages | unlimited | 28 | --- | --- |
| Picture & Video – Sent | messages | unlimited | 58 | --- | --- |
| Picture & Video – Rcv'd | messages | unlimited | 102 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | 1.679 | --- | --- |
| Gigabyte Usage | gigabytes | unlimited | 6.870 | --- | --- |
| Total Data | | | | | $.00 |

| International | Allowance | Used | Billable | Cost |
|---|---|---|---|---|
| **Usage While Traveling Outside the US (Plan)** | | | | |
| 03/21 – 03/21 Travelpass – Nepal ($10.00 Per Day) | | | | $10.00 |
| 03/23 – 03/25 Travelpass – Nepal ($10.00 Per Day) | | | | $30.00 |
| 03/28 – 03/31 Travelpass – Nepal ($10.00 Per Day) | | | | $40.00 |
| **Total International** | | | | $80.00 |

| **Total Usage and Purchase Charges** | **$80.00** |
|---|---|

**Surcharges**

| | |
|---|---|
| Fed Universal Service Charge | 4.66 |
| Regulatory Charge | .09 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Trn Priv Sur Tel | .22 |
| AZ Trans Priv Sur on Tele | 1.73 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$11.83** |

| **Total Current Charges for 480–225–9614** | **$136.83** |
|---|---|

**verizon**√

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9932946505 | 780–00002 | 05/12/23 | 22 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21 | 3:33A | 562– | Off–Peak | PlanAllow,TravelPass | Nepal / ZZ | Whittier CA | 5 | — | — | — |
| 3/21 | 3:47A | 480– | Off–Peak | PlanAllow,TravelPass | Nepal / ZZ | Phoenix AZ | 19 | — | — | — |
| 3/22 | 4:26A | Unavailable | Off–Peak | PlanAllow,TravelPass | Nepal / ZZ | Incoming CL | 1 | — | — | — |
| 3/28 | 8:41P | 480– | Peak | PlanAllow,TravelPass | Nepal / ZZ | Phoenix AZ | 1 | — | — | — |
| 3/28 | 8:41P | Unavailable | Peak | PlanAllow,TravelPass | Nepal / ZZ | Incoming CL | 12 | — | — | — |
| 3/29 | 2:34P | 623– | Peak | PlanAllow,TravelPass | Nepal / ZZ | Deervalley AZ | 9 | — | — | — |
| 4/01 | 8:35P | 480– | Off–Peak | PlanAllow | Huntington CA | Phoenix AZ | 1 | — | — | — |
| 4/01 | 8:38P | 480– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 1 | — | — | — |
| 4/02 | 9:19A | 480– | Off–Peak | PlanAllow | Buckeye AZ | Phoenix AZ | 2 | — | — | — |
| 4/02 | 4:42P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/03 | 8:08A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 15 | — | — | — |
| 4/03 | 10:29A | 602– | Peak | PlanAllow | San Tan VA AZ | Gilbert AZ | 4 | — | — | — |
| 4/03 | 10:36A | 480 | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 2 | — | — | — |
| 4/03 | 10:40A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 4/03 | 11:31A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 4/03 | 12:56P | 702– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 4/03 | 2:26P | 928– | Peak | PlanAllow | Chandler AZ | Bullheadcy AZ | 1 | — | — | — |
| 4/03 | 2:29P | 425– | Peak | PlanAllow | Chandler AZ | Everett WA | 1 | — | — | — |
| 4/03 | 2:54P | 928– | Peak | PlanAllow | Chandler AZ | Incoming CL | 8 | — | — | — |
| 4/04 | 7:37A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 4/04 | 11:06A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 4/04 | 4:34P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/05 | 7:03A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 4/05 | 7:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/05 | 10:54A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/05 | 10:56A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 9 | — | — | — |
| 4/05 | 11:07A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 4/05 | 11:10A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 6 | — | — | — |
| 4/05 | 11:27A | 888– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 7 | — | — | — |
| 4/05 | 11:34A | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 8 | — | — | — |
| 4/05 | 11:57A | 888– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 24 | — | — | — |
| 4/05 | 1:33P | 562– | Peak | PlanAllow | Chandler AZ | Whittier CA | 5 | — | — | — |
| 4/05 | 1:53P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 4/05 | 2:14P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 4/05 | 3:01P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 10 | — | — | — |
| 4/05 | 3:25P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 4/05 | 3:55P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/05 | 3:55P | 602– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 4 | — | — | — |
| 4/05 | 4:09P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/05 | 4:14P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/05 | 4:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/05 | 4:31P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/05 | 4:58P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 4/05 | 5:03P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 4/05 | 5:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 4/05 | 5:15P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 18 | — | — | — |

**verizon**

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9932946505 | 780–00002 | 05/12/23 | 23 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/06 | 12:30P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 4/06 | 12:56P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/06 | 1:42P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 4/06 | 2:54P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 4/07 | 9:40A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 4/07 | 12:52P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/07 | 3:10P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/07 | 3:13P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/07 | 3:15P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/07 | 3:28P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/07 | 3:40P | 800- | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 4/07 | 5:23P | 480- | Peak | PlanAllow | San Tan VA AZ | Gilbert AZ | 1 | — | — | — |
| 4/08 | 6:38A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 4/08 | 6:59A | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/08 | 7:43A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 3 | — | — | — |
| 4/08 | 8:17A | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 4/08 | 8:35A | 602- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 14 | — | — | — |
| 4/08 | 11:03A | 404– | Off–Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 10 | — | — | — |
| 4/08 | 1:59P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 4/09 | 8:32A | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/10 | 9:05A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 4/10 | 10:23A | 520- | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 2 | — | — | — |
| 4/10 | 10:25A | 520- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 4/10 | 10:28A | 520– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 4/10 | 11:03A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/10 | 11:43A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 4/10 | 12:10P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 4/10 | 12:16P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 4/10 | 12:33P | 888- | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 59 | — | — | — |
| 4/10 | 1:56P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/10 | 2:00P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/10 | 3:14P | 404– | Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 6 | — | — | — |
| 4/10 | 3:59P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 4/10 | 5:40P | 404- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 15 | — | — | — |
| 4/10 | 6:11P | 208– | Peak | PlanAllow | Queen Cree AZ | Pocatello ID | 2 | — | — | — |
| 4/11 | 8:08A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/11 | 9:27A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/11 | 10:31A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/11 | 10:35A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 4/11 | 10:37A | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 4/11 | 10:38A | 404- | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 4/11 | 10:39A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 4/11 | 10:41A | 404– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 8 | — | — | — |
| 4/11 | 11:15A | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 44 | — | — | — |
| 4/11 | 12:45P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/11 | 12:50P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 10 | — | — | — |

# verizon√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9932946505 | '80–00002 | 05/12/23 | 24 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11 | 1:23P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |
| 4/11 | 1:40P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/11 | 3:17P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 18 | — | — | — |
| 4/11 | 3:36P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/11 | 4:42P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 4/11 | 5:32P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 4/11 | 5:45P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 4/11 | 7:34P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/11 | 7:35P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 4/12 | 9:32A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/12 | 11:00A | 480–___ ___ | Peak | PlanAllow | Chandler AZ | Incoming CL | 40 | — | — | — |
| 4/12 | 3:03P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 4/12 | 3:42P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 4/12 | 3:44P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 25 | — | — | — |
| 4/12 | 4:15P | 208– | Peak | PlanAllow | Chandler AZ | Incoming CL | 23 | — | — | — |
| 4/12 | 5:55P | 435–632–0108 | Peak | PlanAllow | Chandler AZ | ST George UT | 5 | — | — | — |
| 4/12 | 5:59P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 4/12 | 6:01P | 714– | Peak | PlanAllow | Chandler AZ | Anaheim CA | 1 | — | — | — |
| 4/12 | 6:02P | 714– | Peak | PlanAllow | Chandler AZ | Anaheim CA | 1 | — | — | — |
| 4/12 | 6:16P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 4/12 | 6:57P | 714– | Peak | PlanAllow | Chandler AZ | Incoming CL | 6 | — | — | — |
| 4/13 | 8:35A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/13 | 8:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 47 | — | — | — |
| 4/13 | 11:20A | 480– | Peak | PlanAllow | Mesa AZ | Tempe AZ | 1 | — | — | — |
| 4/13 | 12:14P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 4/13 | 12:19P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 11 | — | — | — |
| 4/13 | 12:30P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 4/13 | 1:21P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 5 | — | — | — |
| 4/13 | 5:29P | 404– | Peak | PlanAllow | Mesa AZ | Atlanta GA | 18 | — | — | — |
| 4/13 | 5:51P | 480 | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 18 | — | — | — |
| 4/13 | 8:56P | 480– | Peak | PlanAllow,PlanAllow,Span | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 4/14 | 9:23A | 602– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 16 | — | — | — |
| 4/14 | 10:25A | 602– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 4/14 | 10:32A | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 21 | — | — | — |
| 4/14 | 10:52A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 14 | — | — | — |
| 4/14 | 11:43A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/14 | 12:33P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 12 | — | — | — |
| 4/14 | 12:46P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 4/14 | 12:47P | 480– | Peak | PlanAllow | Chandler AZ | Spstnaphjc AZ | 1 | — | — | — |
| 4/14 | 12:50P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/14 | 1:03P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 4/14 | 2:37P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 19 | — | — | — |
| 4/14 | 2:55P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 4/14 | 4:31P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/14 | 4:33P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/14 | 5:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |

**verizon**

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9932946505 | 780–00002 | 05/12/23 | 25 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15 | 7:03A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/15 | 7:04A | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/15 | 8:20A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/15 | 2:10P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/15 | 5:19P | 602- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/16 | 9:59A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/16 | 10:25A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/16 | 10:30A | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/16 | 4:05P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/17 | 8:27A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 4/17 | 8:50A | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 8 | — | — | — |
| 4/17 | 9:03A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 12 | — | — | — |
| 4/17 | 10:41A | 435–632–0108 | Peak | PlanAllow | Chandler AZ | ST George UT | 2 | — | — | — |
| 4/17 | 11:01A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 10 | — | — | — |
| 4/17 | 11:17A | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/17 | 12:42P | 480 | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 4/17 | 1:03P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 11 | — | — | — |
| 4/17 | 1:45P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 4/17 | 2:27P | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 2 | — | — | — |
| 4/17 | 3:25P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 8 | — | — | — |
| 4/17 | 7:11P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 11 | — | — | — |
| 4/17 | 7:51P | 928- | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 4/18 | 7:43A | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/18 | 8:44A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/18 | 9:57A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 4/18 | 10:00A | 602–. | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/18 | 10:00A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/18 | 10:22A | 480–. | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 3 | — | — | — |
| 4/18 | 10:25A | 928- | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 1 | — | — | — |
| 4/18 | 10:25A | 928– | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 4 | — | — | — |
| 4/18 | 11:27A | 480- | Peak | PlanAllow | Queen Cree AZ | Chandler AZ | 2 | — | — | — |
| 4/18 | 11:50A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 4/18 | 11:58A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/18 | 11:59A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/18 | 12:11P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 10 | — | — | — |
| 4/18 | 1:00P | 980– | Peak | PlanAllow | Queen Cree AZ | Charlotte NC | 18 | — | — | — |
| 4/18 | 1:52P | 928– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 4/18 | 2:48P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 7 | — | — | — |
| 4/18 | 3:21P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 4/18 | 5:09P | 928- | Peak | PlanAllow | Queen Cree AZ | Hyder AZ | 1 | — | — | — |
| 4/18 | 8:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/18 | 8:54P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 4/18 | 8:57P | 800- | Peak | PlanAllow,PlanAllow,Span | Queen Cree AZ | Toll–Free CL | 17 | — | — | — |
| 4/18 | 9:24P | 800– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 18 | — | — | — |
| 4/19 | 9:05A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 4/19 | 9:26A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9932946505 | 3780–00002 | 05/12/23 | 26 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19 | 9:31A | 480- | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 4 | — | — | — |
| 4/19 | 11:40A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 10 | — | — | — |
| 4/19 | 2:14P | 480– | Peak | PlanAllow | Chandler AZ | Higley AZ | 8 | — | — | — |
| 4/19 | 2:31P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/19 | 2:45P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 4/19 | 2:59P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 5 | — | — | — |
| 4/19 | 3:03P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 4/19 | 3:06P | 480– | Peak | PlanAllow | Chandler AZ | Higley AZ | 1 | — | — | — |
| 4/19 | 3:09P | 435–632–0108 | Peak | PlanAllow | Scottsdale AZ | ST George UT | 93 | — | — | — |
| 4/19 | 4:47P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/19 | 7:04P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 4/20 | 8:42A | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 4 | — | — | — |
| 4/20 | 9:12A | 480~ | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/20 | 10:37A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 4/20 | 10:51A | 480–: | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 4/20 | 11:16A | 480–: | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 4/20 | 11:21A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 4/20 | 11:26A | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/20 | 11:35A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 4/20 | 11:39A | 801–951–0500 | Peak | PlanAllow | Queen Cree AZ | Bountiful UT | 6 | — | — | — |
| 4/20 | 4:49P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 4/20 | 6:45P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |

# verizon√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9935325810 | 780–00002 | 06/12/23 | 24 of 79 |

## Summary for Randy Redd: 480–225–9614

*Apr 21 – May 20*

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited M2M Text
Unlimited Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

> Have more questions about your charges?
> Get details for usage charges at
> b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 05/21 – 06/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 05/21 – 06/20 | −25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 1240 | — | — |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 118 | — | — |
| Unlimited M2M Text | messages | unlimited | 99 | — | — |
| Picture & Video – Sent | messages | unlimited | 94 | — | — |
| Picture & Video – Rcv'd | messages | unlimited | 135 | — | — |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | 2.588 | — | — |
| Gigabyte Usage | gigabytes | unlimited | 5.749 | — | — |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Surcharges** | |
|---|---|
| Fed Universal Service Charge | .38 |
| Regulatory Charge | .09 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Trn Priv Sur Tel | .03 |
| AZ Trans Priv Sur on Tele | .21 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$5.84** |

| **Total Current Charges for 480–225–9614** | **$50.84** |
|---|---|

# verizon√

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21 | 9:36A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/21 | 9:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 21 | — | — | — |
| 4/21 | 9:59A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 3 | — | — | — |
| 4/21 | 10:02A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 16 | — | — | — |
| 4/21 | 10:18A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 4/21 | 10:28A | 480– | Peak | PlanAllow | Queen Cree AZ | Paradisvly AZ | 8 | — | — | — |
| 4/21 | 10:37A | 480– | Peak | PlanAllow | Gilbert AZ | Chandler AZ | 1 | — | — | — |
| 4/21 | 10:38A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 4/21 | 10:41A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 8 | — | — | — |
| 4/21 | 10:52A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 4/21 | 12:52P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 4/21 | 1:05P | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 3 | — | — | — |
| 4/21 | 1:20P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 4/21 | 1:30P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 4/21 | 1:35P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 4/21 | 1:39P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 4/21 | 1:55P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/21 | 4:08P | 877– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 18 | — | — | — |
| 4/22 | 7:54A | 480– | Off–Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 4/22 | 8:12A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 4/22 | 9:42A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/22 | 10:24A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/22 | 11:02A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/22 | 12:45P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/22 | 3:16P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 4/23 | 3:45P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/23 | 4:23P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 4/23 | 4:48P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 4/23 | 8:00P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/23 | 8:01P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/24 | 7:51A | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 2 | — | — | — |
| 4/24 | 8:04A | 801–951–0500 | Peak | PlanAllow | Queen Cree AZ | Bountiful UT | 1 | — | — | — |
| 4/24 | 8:07A | 801–951–0500 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 19 | — | — | — |
| 4/24 | 9:41A | 855– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 4/24 | 9:43A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 5 | — | — | — |
| 4/24 | 10:48A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 4/24 | 10:51A | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 4/24 | 12:23P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 22 | — | — | — |
| 4/24 | 4:04P | 877– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 6 | — | — | — |
| 4/24 | 4:30P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 4/24 | 5:37P | 801–718–7629 | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 4/25 | 8:03A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/25 | 1:30P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 6 | — | — | — |
| 4/25 | 2:04P | 954– | Peak | PlanAllow | Chandler AZ | Deerfldbch FL | 6 | — | — | — |
| 4/25 | 2:30P | 480– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 4 | — | — | — |
| 4/26 | 9:50A | 480– | Peak | PlanAllow | Queen Cree AZ | Paradisvly AZ | 3 | — | — | — |

# verizon√

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 9935325810 | 780–00002 | 06/12/23 | 26 of 79 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26 | 9:55A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 6 | — | — | — |
| 4/26 | 12:54P | 480– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 5 | — | — | — |
| 4/26 | 12:59P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 4/26 | 10:07P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/27 | 9:08A | 319– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 8 | — | — | — |
| 4/27 | 9:59A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 11 | — | — | — |
| 4/27 | 10:12A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 4 | — | — | — |
| 4/27 | 12:50P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/27 | 1:03P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 4/27 | 1:18P | 520– | Peak | PlanAllow | Queen Cree AZ | Tucson AZ | 1 | — | — | — |
| 4/27 | 2:37P | 520– | Peak | PlanAllow | Queen Cree AZ | Tucson AZ | 10 | — | — | — |
| 4/27 | 3:04P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 4/27 | 4:26P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 5 | — | — | — |
| 4/28 | 5:30A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/28 | 9:03A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 4/28 | 10:54A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 4/28 | 11:03A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 40 | — | — | — |
| 4/28 | 1:36P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 4/28 | 1:52P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 11 | — | — | — |
| 4/28 | 2:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 4/28 | 2:31P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 4/28 | 4:10P | 480– | Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 4/28 | 4:14P | 480– | Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 4/28 | 5:25P | 435–632–0108 | Peak | PlanAllow | Phoenix AZ | ST George UT | 1 | — | — | — |
| 4/29 | 8:04A | 928– | Off–Peak | PlanAllow | Centervill UT | Bullheadcy AZ | 17 | — | — | — |
| 5/01 | 7:44A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 13 | — | — | — |
| 5/01 | 8:22A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 5/01 | 10:54A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/01 | 11:08A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/01 | 11:10A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/01 | 12:10P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/01 | 12:21P | 928– | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 2 | — | — | — |
| 5/01 | 12:30P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/01 | 12:47P | 480– | Peak | PlanAllow | San Tan VA AZ | Mesa AZ | 12 | — | — | — |
| 5/01 | 3:27P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/01 | 4:34P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/01 | 5:19P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/01 | 6:42P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/01 | 7:21P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/02 | 7:50A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/02 | 9:46A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 5/02 | 10:24A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 5/02 | 10:26A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 5/02 | 10:27A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/02 | 10:28A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/02 | 10:30A | 480–. | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |

**verizon**

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/02 | 10:39A | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 5/02 | 10:40A | 480– _ _ _ . . . . | Peak | PlanAllow | Gilbert AZ | Gilbert AZ | 2 | — | — | — |
| 5/02 | 10:41A | 480– | Peak | PlanAllow,CallWait | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 5/02 | 10:42A | 480- | Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 5/02 | 11:01A | 480– | Peak | PlanAllow | Gilbert AZ | Gilbert AZ | 4 | — | — | — |
| 5/02 | 12:08P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 3 | — | — | — |
| 5/02 | 3:22P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/02 | 3:52P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/02 | 4:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 5/03 | 12:41P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/04 | 7:11A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 15 | — | — | — |
| 5/04 | 7:24A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/04 | 11:42A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/04 | 11:43A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 11 | — | — | — |
| 5/04 | 2:23P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 5/04 | 8:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/05 | 8:39A | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 2 | — | — | — |
| 5/05 | 8:44A | 720– | Peak | PlanAllow | Queen Cree AZ | Denver CO | 3 | — | — | — |
| 5/05 | 11:02A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/05 | 11:10A | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 2 | — | — | — |
| 5/05 | 11:12A | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 5/05 | 11:55A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/05 | 12:10P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 5/05 | 12:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 5 | — | — | — |
| 5/05 | 12:36P | 801–718–7629 | Peak | PlanAllow | Gilbert AZ | Salt Lake UT | 1 | — | — | — |
| 5/05 | 12:41P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 5/05 | 1:48P | 888– | Peak | PlanAllow | Gilbert AZ | Toll–Free CL | 2 | — | — | — |
| 5/05 | 2:11P | 928– | Peak | PlanAllow | Gilbert AZ | Bullheadcy AZ | 10 | — | — | — |
| 5/05 | 2:22P | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 5/05 | 3:07P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 5/05 | 3:09P | 877– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 13 | — | — | — |
| 5/05 | 3:37P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/05 | 3:41P | 970– | Peak | PlanAllow | Queen Cree AZ | Dove Creek CO | 1 | — | — | — |
| 5/05 | 5:30P | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/05 | 5:33P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/05 | 6:04P | 801–718–7629 | Peak | PlanAllow | Queen Cree AZ | Salt Lake UT | 1 | — | — | — |
| 5/05 | 6:36P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 5/05 | 6:55P | 801–718–7629 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/06 | 11:19A | 480– | Off–Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 5/06 | 3:36P | 435–632–0108 | Off–Peak | PlanAllow | Queen Cree AZ | ST George UT | 1 | — | — | — |
| 5/06 | 3:37P | 435–632–0108 | Off–Peak | PlanAllow | Queen Cree AZ | ST George UT | 1 | — | — | — |
| 5/06 | 3:39P | 435–632–0108 | Off–Peak | PlanAllow | Queen Cree AZ | ST George UT | 2 | — | — | — |
| 5/06 | 3:44P | 606- | Off–Peak | PlanAllow | Queen Cree AZ | London KY | 1 | — | — | — |
| 5/06 | 3:47P | 435–632–0108 | Off–Peak | PlanAllow | Queen Cree AZ | ST George UT | 4 | — | — | — |
| 5/06 | 3:48P | 606- | Off–Peak | PlanAllow | Queen Cree AZ | London KY | 2 | — | — | — |
| 5/06 | 3:51P | 435–632–0108 | Off–Peak | PlanAllow | Queen Cree AZ | ST George UT | 1 | — | — | — |

# verizon⌄

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9935325810 | 780—00002 | 06/12/23 | 28 of 79 |

## Detail for Randy Redd: 480—225—9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/06 | 4:20P | 435—632—0108 | Off—Peak | PlanAllow | Queen Cree AZ | ST George UT | 1 | — | — | — |
| 5/07 | 6:54P | 970- | Off—Peak | PlanAllow | Queen Cree AZ | Cortez CO | 34 | — | — | — |
| 5/07 | 8:00P | 480— | Off—Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/08 | 10:13A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 43 | — | — | — |
| 5/08 | 10:56A | 888- | Peak | PlanAllow | Queen Cree AZ | Toll—Free CL | 10 | — | — | — |
| 5/08 | 11:39A | 800- | Peak | PlanAllow | Queen Cree AZ | Toll—Free CL | 4 | — | — | — |
| 5/08 | 11:47A | 480— | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 3 | — | — | — |
| 5/08 | 11:59A | 480 | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 5/08 | 12:03P | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/08 | 12:03P | 602- | Peak | PlanAllow,CallWait | Queen Cree AZ | Incoming CL | 12 | — | — | — |
| 5/08 | 12:15P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 5/08 | 1:10P | 480— | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/08 | 1:22P | 480— | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 12 | — | — | — |
| 5/08 | 1:57P | 480— | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 5/08 | 2:06P | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 10 | — | — | — |
| 5/08 | 2:21P | 480— | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 5/08 | 2:29P | 480— | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/08 | 7:25P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 5/08 | 7:33P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 9:42A | 480— | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 5/09 | 10:16A | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 5/09 | 12:12P | 623- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 12:13P | 480-. | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 12:14P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 7 | — | — | — |
| 5/09 | 1:35P | 480- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 1:36P | 480- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 8 | — | — | — |
| 5/09 | 2:28P | 480— | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 1 | — | — | — |
| 5/09 | 2:33P | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 2:47P | 602— | Peak | PlanAllow | Chandler AZ | Incoming CL | 11 | — | — | — |
| 5/09 | 3:44P | 928— | Peak | PlanAllow | Queen Cree AZ | Globe AZ | 1 | — | — | — |
| 5/09 | 3:51P | 928— | Peak | PlanAllow | Queen Cree AZ | Globe AZ | 1 | — | — | — |
| 5/09 | 4:12P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 6:09P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 6:24P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/09 | 7:58P | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/10 | 7:37A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 5/10 | 8:01A | 928- | Peak | PlanAllow | Queen Cree AZ | Flagstaff AZ | 1 | — | — | — |
| 5/10 | 8:20A | 970— | Peak | PlanAllow | Queen Cree AZ | Dove Creek CO | 7 | — | — | — |
| 5/10 | 8:32A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/10 | 8:52A | 480-l | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/10 | 10:01A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/10 | 11:32A | 480— | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/10 | 12:36P | 877— | Peak | PlanAllow | Queen Cree AZ | Toll—Free CL | 22 | — | — | — |
| 5/10 | 1:21P | 888—7 | Peak | PlanAllow | Queen Cree AZ | Toll—Free CL | 49 | — | — | — |
| 5/10 | 2:10P | 928— | Peak | PlanAllow | Queen Cree AZ | Prescott AZ | 3 | — | — | — |
| 5/10 | 6:02P | 480— | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9935325810 | 780–00002 | 06/12/23 | 29 of 79 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11 | 7:26A | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 5/11 | 9:05A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 5/11 | 10:17A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/11 | 12:10P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/11 | 1:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/11 | 3:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/11 | 6:46P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/12 | 8:18A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/12 | 8:27A | 954- | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 2 | — | — | — |
| 5/12 | 9:07A | 602- | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 3 | — | — | — |
| 5/12 | 9:42A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/12 | 9:56A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/12 | 11:00A | 480- | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 3 | — | — | — |
| 5/12 | 11:28A | 954- | Peak | PlanAllow | San Tan VA AZ | VM Deposit CL | 1 | — | — | — |
| 5/12 | 11:28A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/12 | 11:29A | 954- | Peak | PlanAllow,CallWait | San Tan VA AZ | Incoming CL | 3 | — | — | — |
| 5/13 | 6:06A | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/13 | 7:08A | 480– | Off–Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 5/13 | 7:30A | 480- | Off–Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 5/13 | 7:31A | 480– | Off–Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 5/13 | 9:18A | 480– | Off–Peak | PlanAllow | Mesa AZ | Gilbert AZ | 3 | — | — | — |
| 5/13 | 9:21A | 480– | Off–Peak | PlanAllow | Mesa AZ | Phoenix AZ | 10 | — | — | — |
| 5/13 | 10:14A | 480- | Off–Peak | PlanAllow | Gilbert AZ | Incoming CL | 3 | — | — | — |
| 5/13 | 12:37P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/13 | 1:10P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/13 | 3:47P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/14 | 6:35P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/15 | 7:26A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 5/15 | 9:10A | 602- | Peak | PlanAllow | Apache Jun AZ | Incoming CL | 21 | — | — | — |
| 5/15 | 9:53A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/15 | 9:55A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/15 | 9:57A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/15 | 10:22A | 808- | Peak | PlanAllow | Queen Cree AZ | Honolulu HI | 2 | — | — | — |
| 5/15 | 10:33A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 26 | — | — | — |
| 5/15 | 11:12A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/15 | 11:13A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 41 | — | — | — |
| 5/15 | 12:30P | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 5/15 | 12:51P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/15 | 1:26P | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/15 | 1:57P | 800- | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 8 | — | — | — |
| 5/15 | 2:35P | 602- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 3 | — | — | — |
| 5/15 | 3:01P | 480-___ | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/15 | 3:02P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/15 | 3:05P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/15 | 3:28P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 5/15 | 4:35P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |

# verizon

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9935325810 | 780–00002 | 06/12/23 | 30 of 79 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15 | 5:26P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/15 | 5:31P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/15 | 5:35P | 480– | Peak | PlanAllow | Queen Cree AZ | Paradisvly AZ | 2 | — | — | — |
| 5/15 | 5:48P | 480– | Peak | PlanAllow | Queen Cree AZ | Paradisvly AZ | 3 | — | — | — |
| 5/16 | 7:54A | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 5/16 | 8:49A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/16 | 12:31P | 954– | Peak | PlanAllow | Chandler AZ | Deerfldbch FL | 4 | — | — | — |
| 5/16 | 12:41P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 5/16 | 12:45P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 5/16 | 1:09P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 5/16 | 1:30P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/16 | 1:32P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 5/16 | 2:05P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/16 | 2:40P | 801–951–0500 | Peak | PlanAllow | Chandler AZ | Bountiful UT | 2 | — | — | — |
| 5/16 | 2:45P | 435–632–0108 | Peak | PlanAllow | Chandler AZ | ST George UT | 1 | — | — | — |
| 5/16 | 2:45P | 435–632–0108 | Peak | PlanAllow | Chandler AZ | ST George UT | 6 | — | — | — |
| 5/16 | 3:34P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/16 | 3:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/16 | 3:39P | 602– | Peak | PlanAllow,CallWait | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/16 | 4:22P | 480– | Peak | PlanAllow | San Tan VA AZ | Mesa AZ | 11 | — | — | — |
| 5/16 | 4:32P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 11 | — | — | — |
| 5/16 | 7:54P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 12 | — | — | — |
| 5/17 | 8:33A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/17 | 8:34A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/17 | 11:09A | 480– | Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 5/17 | 1:32P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 1 | — | — | — |
| 5/17 | 1:33P | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 2 | — | — | — |
| 5/17 | 2:14P | 480– | Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 3 | — | — | — |
| 5/17 | 4:15P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 5/17 | 5:09P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 11 | — | — | — |
| 5/17 | 9:19P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/18 | 9:36A | 602– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 5/18 | 10:39A | 602– | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 5/18 | 11:58A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/18 | 11:59A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/18 | 12:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/18 | 12:05P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/18 | 12:08P | 801–573–5259 | Peak | PlanAllow | Queen Cree AZ | Salt Lake UT | 8 | — | — | — |
| 5/18 | 12:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/18 | 12:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/18 | 12:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 5/18 | 1:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/18 | 1:39P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/18 | 2:06P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/19 | 12:34A | 480– | Off–Peak | PlanAllow | Ontario CA | Incoming CL | 2 | — | — | — |
| 5/19 | 7:09A | 480– | Peak | PlanAllow | Huntington CA | Incoming CL | 2 | — | — | — |

# verizon

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9935325810 | 780–00002 | 06/12/23 | 31 of 79 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19 | 8:24A | 714– | Peak | PlanAllow | Huntington CA | Incoming CL | 3 | — | — | — |
| 5/19 | 8:54A | 402–304–4352 | Peak | PlanAllow | Huntington CA | Lincoln NE | 1 | — | — | — |
| 5/19 | 10:04A | 402–304–4352 | Peak | PlanAllow | Los Angele CA | Incoming CL | 31 | — | — | — |
| 5/19 | 3:34P | 480– | Peak | PlanAllow | Valencia CA | Gilbert AZ | 1 | — | — | — |
| 5/19 | 3:38P | 480– | Peak | PlanAllow | Valencia CA | Incoming CL | 1 | — | — | — |
| 5/19 | 3:58P | 480– | Peak | PlanAllow | Valencia CA | Incoming CL | 3 | — | — | — |
| 5/19 | 4:08P | 480 | Peak | PlanAllow | Valencia CA | Incoming CL | 1 | — | — | — |
| 5/19 | 4:35P | 480– | Peak | PlanAllow | Valencia CA | Incoming CL | 1 | — | — | — |
| 5/20 | 8:59A | 602– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 6 | — | — | — |
| 5/20 | 9:27A | 480– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 2 | — | — | — |
| 5/20 | 9:34A | 714– | Off–Peak | PlanAllow | Huntington CA | Anaheim CA | 1 | — | — | — |
| 5/20 | 10:01A | 480– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 2 | — | — | — |
| 5/20 | 10:07A | 480– | Off–Peak | PlanAllow | Costa Mesa CA | Incoming CL | 1 | — | — | — |
| 5/20 | 10:10A | 480– | Off–Peak | PlanAllow | Costa Mesa CA | Incoming CL | 1 | — | — | — |
| 5/20 | 10:19A | 480– | Off–Peak | PlanAllow | Costa Mesa CA | Incoming CL | 1 | — | — | — |
| 5/20 | 11:11A | 480– | Off–Peak | PlanAllow | Huntington CA | Gilbert AZ | 2 | — | — | — |
| 5/20 | 2:46P | 480– | Off–Peak | PlanAllow | Huntington CA | Gilbert AZ | 2 | — | — | — |
| 5/20 | 2:47P | 602– | Off–Peak | PlanAllow | Huntington CA | Phoenix AZ | 1 | — | — | — |
| 5/20 | 2:49P | 480– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 1 | — | — | — |
| 5/20 | 4:08P | 602– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 8 | — | — | — |
| 5/20 | 7:06P | 714– | Off–Peak | PlanAllow | Huntington CA | Anaheim CA | 1 | — | — | — |
| 5/20 | 7:15P | 714– | Off–Peak | PlanAllow | Huntington CA | Incoming CL | 1 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 22 of 74 |

## Summary for Randy Redd: 480–225–9614

*May 21– June 20*

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited M2M Text
Unlimited Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

> Have more questions about your charges?
> Get details for usage charges at
> b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 06/21 – 07/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 06/21 – 07/20 | −25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 1387 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 74 | --- | --- |
| Unlimited M2M Text | messages | unlimited | 59 | --- | --- |
| Picture & Video – Sent | messages | unlimited | 144 | --- | --- |
| Picture & Video – Rcv'd | messages | unlimited | 169 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | .856 | --- | --- |
| Gigabyte Usage | gigabytes | unlimited | 12.777 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Surcharges**

| | |
|---|---|
| Fed Universal Service Charge | .38 |
| Regulatory Charge | .09 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Trn Priv Sur Tel | .03 |
| AZ Trans Priv Sur on Tele | .21 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$5.84** |

| | |
|---|---|
| **Total Current Charges for 480–225–9614** | **$50.84** |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 23 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/21 | 4:00P | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Incoming CL | 2 | — | — | — |
| 5/21 | 4:25P | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Incoming CL | 19 | — | — | — |
| 5/21 | 8:14P | 480– | Off–Peak | PlanAllow | Laughlin NV | Incoming CL | 2 | — | — | — |
| 5/21 | 8:26P | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Incoming CL | 4 | — | — | — |
| 5/21 | 8:42P | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Phoenix AZ | 1 | — | — | — |
| 5/22 | 7:55A | 602– | Peak | PlanAllow | Mohave Val AZ | Phoenix AZ | 2 | — | — | — |
| 5/22 | 9:07A | 480– | Peak | PlanAllow | Mohave Val AZ | Incoming CL | 2 | — | — | — |
| 5/22 | 10:06A | 480– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 2 | — | — | — |
| 5/22 | 11:04A | 602– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 5 | — | — | — |
| 5/22 | 11:14A | 801–573–5259 | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 2 | — | — | — |
| 5/22 | 1:33P | 480– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 4 | — | — | — |
| 5/22 | 5:01P | 480– | Peak | PlanAllow | Kirkland AZ | Incoming CL | 2 | — | — | — |
| 5/22 | 8:48P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/22 | 8:50P | 480– | Peak | PlanAllow,PlanAllow,Span | Queen Cree AZ | Incoming CL | 15 | — | — | — |
| 5/23 | 10:10A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/23 | 10:17A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 5/23 | 11:48A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 5/23 | 12:21P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 4 | — | — | — |
| 5/23 | 12:25P | 928–505–7625 | Peak | PlanAllow | Chandler AZ | Lkhavasucy AZ | 4 | — | — | — |
| 5/23 | 12:45P | 928– | Peak | PlanAllow | Chandler AZ | Flagstaff AZ | 7 | — | — | — |
| 5/23 | 12:55P | 928– | Peak | PlanAllow | Chandler AZ | Mohave Vly AZ | 1 | — | — | — |
| 5/23 | 12:57P | 928– | Peak | PlanAllow | Chandler AZ | Kingman AZ | 1 | — | — | — |
| 5/23 | 12:58P | 928– | Peak | PlanAllow | Chandler AZ | Bullheadcy AZ | 1 | — | — | — |
| 5/23 | 2:45P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 5/23 | 3:07P | 480– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 5/23 | 3:08P | 480– | Peak | PlanAllow | Gilbert AZ | Gilbert AZ | 2 | — | — | — |
| 5/23 | 3:10P | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 5/23 | 3:12P | 480– | Peak | PlanAllow | Gilbert AZ | Mohave Vly AZ | 1 | — | — | — |
| 5/23 | 3:46P | 928– | Peak | PlanAllow | Gilbert AZ | Bullheadcy AZ | 2 | — | — | — |
| 5/23 | 3:47P | 480– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 2 | — | — | — |
| 5/23 | 4:13P | 928– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 11 | — | — | — |
| 5/23 | 7:40P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/23 | 8:18P | 480–I | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/23 | 8:20P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 5/23 | 8:25P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 5/23 | 8:27P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 2 | — | — | — |
| 5/24 | 8:24A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/24 | 11:00A | 614– | Peak | PlanAllow | Queen Cree AZ | Worthingtn OH | 2 | — | — | — |
| 5/24 | 11:02A | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 23 | — | — | — |
| 5/24 | 11:33A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/24 | 2:30P | 614– | Peak | PlanAllow | Queen Cree AZ | Worthingtn OH | 1 | — | — | — |
| 5/24 | 2:31P | 614– | Peak | PlanAllow | Queen Cree AZ | Worthingtn OH | 1 | — | — | — |
| 5/25 | 11:19A | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 5/25 | 11:21A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 5/25 | 11:30A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/25 | 12:03P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |

# verizon

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25 | 12:04P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/25 | 1:23P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 5/25 | 1:29P | 954– | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 5/25 | 1:48P | 954– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/25 | 4:20P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/26 | 6:48A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 5/26 | 8:38A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 5/26 | 8:50A | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 12 | — | — | — |
| 5/26 | 10:28A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 5/26 | 10:41A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 5/26 | 11:38A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/26 | 11:41A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 5/26 | 3:30P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/26 | 6:44P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 5/26 | 6:50P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 5/26 | 9:04P | 602– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/27 | 9:33A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/27 | 9:43A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/29 | 9:01A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/29 | 9:07A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 5/29 | 9:20A | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 2 | — | — | — |
| 5/29 | 10:14A | 480–. | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 5/29 | 11:49A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 5/30 | 12:24P | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 3 | — | — | — |
| 5/30 | 3:11P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 5/30 | 3:46P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 5/30 | 3:49P | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 1 | — | — | — |
| 5/30 | 3:50P | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 5 | — | — | — |
| 5/30 | 3:54P | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 1 | — | — | — |
| 5/30 | 3:55P | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 10 | — | — | — |
| 5/30 | 4:18P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 5/31 | 6:51A | 702– | Peak | PlanAllow | Queen Cree AZ | Las Vegas NV | 7 | — | — | — |
| 5/31 | 6:58A | 702– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 5/31 | 7:01A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 5/31 | 8:12A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 5/31 | 8:25A | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 5 | — | — | — |
| 5/31 | 10:05A | 702– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 5/31 | 12:56P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 9 | — | — | — |
| 5/31 | 1:10P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 5/31 | 1:11P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 13 | — | — | — |
| 5/31 | 2:38P | 480–_. . . . | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 5/31 | 2:40P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 5/31 | 4:13P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 6/01 | 8:49A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 6/01 | 9:46A | 480 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/01 | 11:38A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |

# verizon

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 25 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/01 | 3:18P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 4 | — | — | — |
| 6/01 | 3:22P | 954– | Peak | PlanAllow | Gilbert AZ | Deerfldbch FL | 12 | — | — | — |
| 6/01 | 3:35P | 208– | Peak | PlanAllow | Mesa AZ | Pocatello ID | 2 | — | — | — |
| 6/02 | 10:20A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/02 | 10:21A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 11 | — | — | — |
| 6/02 | 1:41P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 6/02 | 1:45P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 3 | — | — | — |
| 6/02 | 1:57P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 11 | — | — | — |
| 6/02 | 2:46P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/03 | 1:09P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/03 | 3:34P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/03 | 7:02P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/05 | 7:09A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 6/05 | 8:06A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/05 | 9:03A | 402– | Peak | PlanAllow | Queen Cree AZ | Lincoln NE | 59 | — | — | — |
| 6/05 | 12:23P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 6/05 | 12:31P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/05 | 12:52P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 8 | — | — | — |
| 6/05 | 1:05P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/05 | 1:17P | 877– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 19 | — | — | — |
| 6/05 | 1:37P | 888– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 8 | — | — | — |
| 6/05 | 1:44P | 888– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 3 | — | — | — |
| 6/05 | 2:28P | 602– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 6/05 | 2:30P | 801–573–5259 | Peak | PlanAllow | Chandler AZ | Salt Lake UT | 7 | — | — | — |
| 6/05 | 3:02P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 9 | — | — | — |
| 6/05 | 5:17P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 57 | — | — | — |
| 6/05 | 7:09P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 6/06 | 7:37A | 704– | Peak | PlanAllow | Queen Cree AZ | Gastonia NC | 1 | — | — | — |
| 6/06 | 7:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/06 | 8:25A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/06 | 9:21A | 928– | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 3 | — | — | — |
| 6/06 | 10:05A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 6/06 | 12:24P | 855– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 5 | — | — | — |
| 6/06 | 12:30P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 6/06 | 12:56P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/06 | 2:15P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/06 | 3:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/07 | 9:05A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/07 | 9:07A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/07 | 9:09A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/07 | 9:20A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 6/07 | 9:48A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/07 | 2:02P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 6/08 | 10:13A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 6/08 | 11:29A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 6/08 | 11:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 26 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/08 | 11:43A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 6/08 | 12:28P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 6/08 | 12:48P | 480– | Peak | PlanAllow | Scottsdale AZ | Phoenix AZ | 2 | — | — | — |
| 6/08 | 2:13P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 7 | — | — | — |
| 6/08 | 2:57P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 6/08 | 5:31P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 6/09 | 8:18A | 801–573–5259 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/09 | 10:28A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 6/09 | 12:30P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 17 | — | — | — |
| 6/09 | 1:13P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 6/09 | 1:22P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 6/09 | 1:52P | 319– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/09 | 2:44P | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 6/09 | 4:06P | 602 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 6/09 | 4:09P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 6/09 | 6:08P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 6/09 | 9:52P | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 6/11 | 9:22P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 6/11 | 9:29P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 6/12 | 10:18A | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 6/12 | 10:19A | 801–573–5259 | Peak | PlanAllow | Queen Cree AZ | Salt Lake UT | 1 | — | — | — |
| 6/12 | 1:25P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 6 | — | — | — |
| 6/12 | 1:31P | 602– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 3 | — | — | — |
| 6/12 | 1:35P | 480– | Peak | PlanAllow | Mesa AZ | Mesa AZ | 2 | — | — | — |
| 6/12 | 2:42P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 6/12 | 2:59P | 480– | Peak | PlanAllow | Mesa AZ | Mesa AZ | 8 | — | — | — |
| 6/12 | 3:07P | 954– | Peak | PlanAllow | Mesa AZ | VM Deposit CL | 2 | — | — | — |
| 6/12 | 3:18P | 602– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 6/12 | 3:19P | 480– | Peak | PlanAllow | Apache Jun AZ | Gilbert AZ | 1 | — | — | — |
| 6/12 | 3:24P | 602– | Peak | PlanAllow | Apache Jun AZ | Phoenix AZ | 11 | — | — | — |
| 6/12 | 3:41P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 26 | — | — | — |
| 6/12 | 4:34P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 8 | — | — | — |
| 6/12 | 4:42P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 6/12 | 4:48P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/12 | 4:50P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 6/12 | 5:04P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 6/12 | 5:41P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 6/13 | 2:49P | 704– | Peak | PlanAllow | Queen Cree AZ | Gastonia NC | 1 | — | — | — |
| 6/13 | 3:06P | 415– | Peak | PlanAllow | Queen Cree AZ | Snfc Cntrl CA | 5 | — | — | — |
| 6/13 | 3:43P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 6/13 | 3:45P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 5 | — | — | — |
| 6/13 | 3:51P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/13 | 3:52P | 480– | Peak | PlanAllow | Queen Cree AZ | Chandler AZ | 4 | — | — | — |
| 6/13 | 3:57P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 6/13 | 4:02P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/13 | 4:58P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |

**verizon**✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 27 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14 | 7:57A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 13 | — | — | — |
| 6/14 | 9:23A | 844– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 15 | — | — | — |
| 6/14 | 12:05P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 6/14 | 12:17P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 6/14 | 1:22P | 480– | Peak | PlanAllow | Mesa AZ | Mesa AZ | 1 | — | — | — |
| 6/14 | 1:23P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 6/14 | 1:42P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 6 | — | — | — |
| 6/14 | 3:10P | 480– | Peak | PlanAllow | Mesa AZ | Mesa AZ | 1 | — | — | — |
| 6/14 | 3:41P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 28 | — | — | — |
| 6/14 | 5:11P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 3 | — | — | — |
| 6/14 | 5:18P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 6/14 | 5:23P | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 9 | — | — | — |
| 6/14 | 6:07P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/14 | 8:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 9 | — | — | — |
| 6/15 | 6:26A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 6/15 | 7:00A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/15 | 7:03A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 6/15 | 7:36A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/15 | 10:33A | 602- | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 4 | — | — | — |
| 6/15 | 12:13P | 954– | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 2 | — | — | — |
| 6/15 | 12:51P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/15 | 2:19P | 404–: | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 12 | — | — | — |
| 6/15 | 2:33P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 6/15 | 2:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 23 | — | — | — |
| 6/15 | 3:01P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/15 | 3:49P | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Lincoln NE | 19 | — | — | — |
| 6/15 | 4:44P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 6/15 | 5:31P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 14 | — | — | — |
| 6/15 | 6:37P | 435–632–0108 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 6/15 | 6:52P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 6/16 | 8:32A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 6/16 | 8:37A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 6/16 | 8:40A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 53 | — | — | — |
| 6/16 | 9:33A | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 6/16 | 9:39A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 6/16 | 9:44A | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/16 | 11:52A | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 6/16 | 4:14P | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 6/16 | 4:19P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 6/16 | 4:24P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 6/16 | 4:47P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 6/16 | 6:03P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/16 | 6:29P | 800- | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 10 | — | — | — |
| 6/17 | 7:26A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/17 | 9:32A | 480– | Off–Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 6/17 | 9:59A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |

**verizon√**

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 28 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17 | 3:38P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/17 | 3:40P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/17 | 3:48P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 6/17 | 6:16P | 505– | Off–Peak | PlanAllow | Queen Cree AZ | Albuqurque NM | 1 | — | — | — |
| 6/19 | 7:44A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 3 | — | — | — |
| 6/19 | 8:20A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/19 | 9:01A | 206– | Peak | PlanAllow | Queen Cree AZ | Seattle WA | 1 | — | — | — |
| 6/19 | 9:05A | 480 | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 6/19 | 9:08A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 2 | — | — | — |
| 6/19 | 9:17A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 31 | — | — | — |
| 6/19 | 10:06A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 13 | — | — | — |
| 6/19 | 10:32A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/19 | 10:45A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 6/19 | 10:47A | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 5 | — | — | — |
| 6/19 | 11:07A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 5 | — | — | — |
| 6/19 | 11:14A | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 11 | — | — | — |
| 6/19 | 11:31A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/19 | 11:44A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/19 | 12:17P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 3 | — | — | — |
| 6/19 | 12:20P | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 2 | — | — | — |
| 6/19 | 1:29P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 6/19 | 2:07P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 30 | — | — | — |
| 6/19 | 5:23P | 404– | Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 6 | — | — | — |
| 6/19 | 5:44P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 29 | — | — | — |
| 6/19 | 6:34P | 928– | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 1 | — | — | — |
| 6/19 | 6:36P | 928– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 6/19 | 8:26P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 10 | — | — | — |
| 6/19 | 9:07P | 404– | Off–Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 20 | — | — | — |
| 6/20 | 9:22A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/20 | 10:12A | 954– | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 6/20 | 10:17A | 602– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 10:18A | 480– | Peak | PlanAllow | Gilbert AZ | Gilbert AZ | 25 | — | — | — |
| 6/20 | 11:18A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 12:27P | 877– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 4 | — | — | — |
| 6/20 | 12:38P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 6/20 | 1:28P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 2:09P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 6/20 | 2:17P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 2:59P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/20 | 3:06P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 6/20 | 3:13P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 6/20 | 3:21P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 3 | — | — | — |
| 6/20 | 3:27P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 6/20 | 3:28P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 6/20 | 3:29P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 3 | — | — | — |
| 6/20 | 3:35P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9937688785 | 780–00002 | 07/12/23 | 29 of 74 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20 | 3:37P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 6/20 | 3:38P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 18 | — | — | — |
| 6/20 | 4:05P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 4:08P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 6/20 | 4:10P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 4:11P | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 6/20 | 4:23P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 6/20 | 4:25P | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 8 | — | — | — |
| 6/20 | 4:34P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/20 | 4:37P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/20 | 4:43P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 10 | — | — | — |
| 6/20 | 4:57P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 6/20 | 5:04P | 928– | Peak | PlanAllow,CallWait | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 6/20 | 5:37P | 404– | Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 5 | — | — | — |

# verizon⋁

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9940062729 | 780–00002 | 08/12/23 | 22 of 76 |

## Summary for Randy Redd: 480–225–9614

*Jun 21 – Jul 20*

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited M2M Text
Unlimited Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

> Have more questions about your charges?
> Get details for usage charges at
> b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 07/21 – 08/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 07/21 – 08/20 | −25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 1313 | –– | –– |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 103 | –– | –– |
| Unlimited M2M Text | messages | unlimited | 21 | –– | –– |
| Picture & Video – Sent | messages | unlimited | 41 | –– | –– |
| Picture & Video – Rcv'd | messages | unlimited | 88 | –– | –– |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | .801 | –– | –– |
| Gigabyte Usage | gigabytes | unlimited | 8.108 | –– | –– |
| Total Data | | | | | $.00 |

| **Total Usage and Purchase Charges** | | | | | **$.00** |
|---|---|---|---|---|---|

**Surcharges**

| | |
|---|---|
| Fed Universal Service Charge | .39 |
| Regulatory Charge | .09 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Trn Priv Sur Tel | .03 |
| AZ Trans Priv Sur on Tele | .21 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$5.85** |

| **Total Current Charges for 480–225–9614** | **$50.85** |
|---|---|

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9940062729 | 780–00002 | 08/12/23 | 23 of 76 |

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21 | 6:15A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 6/21 | 9:24A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |
| 6/21 | 9:30A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/21 | 10:06A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/21 | 10:09A | 800- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 6/21 | 10:09A | 800- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 6/21 | 10:10A | 800- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 25 | — | — | — |
| 6/21 | 10:59A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/21 | 12:05P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/21 | 1:21P | 213– | Peak | PlanAllow | Chandler AZ | Losangeles CA | 12 | — | — | — |
| 6/21 | 1:22P | 213– | Peak | PlanAllow | Chandler AZ | Losangeles CA | 1 | — | — | — |
| 6/21 | 1:44P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |
| 6/21 | 1:52P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/21 | 2:26P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 6/21 | 2:48P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/21 | 2:51P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 6/21 | 3:05P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 6/21 | 3:08P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 10 | — | — | — |
| 6/21 | 3:28P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 6/21 | 3:33P | 480- | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 16 | — | — | — |
| 6/22 | 6:15A | 480–: | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 6/22 | 8:40A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/22 | 8:57A | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 9 | — | — | — |
| 6/22 | 9:17A | 602– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 22 | — | — | — |
| 6/22 | 9:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/22 | 9:40A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 6/22 | 9:49A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 6/22 | 10:03A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 6/22 | 10:06A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 6/22 | 10:17A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/22 | 11:25A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 6/22 | 1:03P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 2 | — | — | — |
| 6/22 | 1:07P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 2 | — | — | — |
| 6/22 | 1:55P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 4 | — | — | — |
| 6/22 | 3:13P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/22 | 3:33P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 9 | — | — | — |
| 6/22 | 3:44P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 5 | — | — | — |
| 6/22 | 4:00P | 623– | Peak | PlanAllow | Laveen AZ | Phoenix AZ | 3 | — | — | — |
| 6/22 | 8:08P | 480– | Peak | PlanAllow | Bullhead C AZ | Gilbert AZ | 7 | — | — | — |
| 6/22 | 8:34P | 928– | Peak | PlanAllow | Bullhead C AZ | Bullheadcy AZ | 1 | — | — | — |
| 6/23 | 12:18A | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Gilbert AZ | 4 | — | — | — |
| 6/23 | 7:24A | 480– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 3 | — | — | — |
| 6/23 | 9:48A | 480– | Peak | PlanAllow | Mohave Val AZ | Gilbert AZ | 1 | — | — | — |
| 6/23 | 10:13A | 480- | Peak | PlanAllow | Needles CA | Incoming CL | 2 | — | — | — |
| 6/23 | 11:03A | 970– | Peak | PlanAllow | Needles CA | Durango CO | 15 | — | — | — |
| 6/23 | 11:20A | 970– | Peak | PlanAllow | Needles CA | Cortez CO | 12 | — | — | — |

**verizon**

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9940062729 | 780–00002 | 08/12/23 | 24 of 76 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23 | 12:03P | 480– | Peak | PlanAllow | Needles CA | Incoming CL | 3 | — | — | — |
| 6/23 | 12:45P | 928– | Peak | PlanAllow | Bullhead C AZ | Bullheadcy AZ | 1 | — | — | — |
| 6/23 | 12:50P | 928– | Peak | PlanAllow | Bullhead C AZ | Bullheadcy AZ | 1 | — | — | — |
| 6/23 | 2:04P | 602– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 27 | — | — | — |
| 6/23 | 4:15P | 480– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 2 | — | — | — |
| 6/23 | 4:17P | 480– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 1 | — | — | — |
| 6/23 | 4:37P | 480– | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 1 | — | — | — |
| 6/24 | 9:25A | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Phoenix AZ | 3 | — | — | — |
| 6/24 | 9:52A | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Phoenix AZ | 1 | — | — | — |
| 6/24 | 7:51P | 480– | Off–Peak | PlanAllow | Bullhead C AZ | Incoming CL | 1 | — | — | — |
| 6/24 | 7:51P | 480– | Off–Peak | PlanAllow | Laughlin NV | Incoming CL | 1 | — | — | — |
| 6/24 | 8:06P | 480– | Off–Peak | PlanAllow | Laughlin NV | Gilbert AZ | 3 | — | — | — |
| 6/25 | 11:22A | 480– | Off–Peak | PlanAllow | Kirkland AZ | Gilbert AZ | 1 | — | — | — |
| 6/25 | 12:09P | 520– | Off–Peak | PlanAllow | Wickenburg AZ | Tucson AZ | 1 | — | — | — |
| 6/25 | 12:14P | 928– | Off–Peak | PlanAllow | Wickenburg AZ | Wickenburg AZ | 1 | — | — | — |
| 6/25 | 12:15P | 480– | Off–Peak | PlanAllow | Wickenburg AZ | Gilbert AZ | 4 | — | — | — |
| 6/25 | 12:21P | 480– | Off–Peak | PlanAllow | Wickenburg AZ | Gilbert AZ | 1 | — | — | — |
| 6/25 | 1:13P | 480– | Off–Peak | PlanAllow | Morristown AZ | Phoenix AZ | 1 | — | — | — |
| 6/25 | 1:13P | 480– | Off–Peak | PlanAllow | Morristown AZ | Incoming CL | 2 | — | — | — |
| 6/25 | 1:57P | 714– | Off–Peak | PlanAllow | Phoenix AZ | Anaheim CA | 11 | — | — | — |
| 6/26 | 6:37A | 928–| | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 9 | — | — | — |
| 6/26 | 6:45A | 928– | Peak | PlanAllow | Queen Cree AZ | Bullheadcy AZ | 1 | — | — | — |
| 6/26 | 8:00A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/26 | 8:42A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 6/26 | 8:47A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/26 | 8:52A | 480– | Peak | PlanAllow | Queen Cree AZ | Spstrnaphjc AZ | 6 | — | — | — |
| 6/26 | 9:06A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 6/26 | 9:11A | 480– | Peak | PlanAllow | Queen Cree AZ | Spstrnaphjc AZ | 7 | — | — | — |
| 6/26 | 9:18A | 623– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/26 | 9:19A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 6/26 | 9:23A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 7 | — | — | — |
| 6/26 | 9:32A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 5 | — | — | — |
| 6/26 | 10:28A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 5 | — | — | — |
| 6/26 | 11:13A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/26 | 11:14A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 6/26 | 11:29A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 6/26 | 11:30A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 6/26 | 11:31A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 6/26 | 1:13P | 480– | Peak | PlanAllow | Mesa AZ | Mesa AZ | 9 | — | — | — |
| 6/26 | 1:34P | 602– | Peak | PlanAllow | Mesa AZ | Incoming CL | 7 | — | — | — |
| 6/26 | 1:54P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 6/26 | 2:07P | 480 | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 5 | — | — | — |
| 6/26 | 2:12P | 404– | Peak | PlanAllow | Mesa AZ | Atlanta GA | 13 | — | — | — |
| 6/26 | 6:05P | 480 | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 6/26 | 6:13P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 6/26 | 6:37P | 970- | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |

# verizon√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9940062729 | 242003780–00002 | 08/12/23 | 25 of 76 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26 | 6:38P | 970– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/27 | 8:01A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 11 | — | — | — |
| 6/27 | 8:23A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/27 | 8:27A | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 3 | — | — | — |
| 6/27 | 10:34A | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 6/27 | 1:47P | 480– | Peak | PlanAllow | Gilbert AZ | Gilbert AZ | 3 | — | — | — |
| 6/27 | 1:49P | 480– | Peak | PlanAllow,CallWait | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/27 | 1:50P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 6/27 | 3:15P | 954– | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 2 | — | — | — |
| 6/27 | 3:37P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 4 | — | — | — |
| 6/27 | 3:41P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 6/27 | 5:29P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 6/27 | 5:45P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/27 | 5:49P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 6/28 | 6:57A | 833– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 6/28 | 8:15A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/28 | 11:37A | 480 | Peak | PlanAllow | Chandler AZ | Incoming CL | 10 | — | — | — |
| 6/28 | 1:46P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 5 | — | — | — |
| 6/28 | 1:52P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 6/28 | 1:54P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 6/28 | 5:20P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 12 | — | — | — |
| 6/28 | 5:32P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 6/28 | 5:35P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 6/28 | 6:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 6/28 | 6:54P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 6/28 | 7:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 6/29 | 6:06A | 480– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 6/29 | 9:15A | 480– | Peak | PlanAllow | Heber AZ | Phoenix AZ | 11 | — | — | — |
| 6/29 | 1:27P | 480– | Peak | PlanAllow | Gallup NM | Incoming CL | 1 | — | — | — |
| 6/29 | 1:28P | 480– | Peak | PlanAllow | Gallup NM | Phoenix AZ | 1 | — | — | — |
| 6/29 | 1:29P | 480– | Peak | PlanAllow | Gallup NM | Phoenix AZ | 1 | — | — | — |
| 6/29 | 2:35P | 480– | Peak | PlanAllow | Shiprock NM | Gilbert AZ | 1 | — | — | — |
| 6/29 | 2:39P | 480– | Peak | PlanAllow | Shiprock NM | Incoming CL | 4 | — | — | — |
| 6/29 | 3:06P | 480– | Peak | PlanAllow | Towaoc CO | Incoming CL | 1 | — | — | — |
| 6/30 | 12:29A | 480– | Off–Peak | PlanAllow | Mancos CO | Phoenix AZ | 1 | — | — | — |
| 6/30 | 12:34A | 480– | Off–Peak | PlanAllow | Mancos CO | Incoming CL | 2 | — | — | — |
| 6/30 | 12:57A | 480– | Off–Peak | PlanAllow | Mancos CO | Phoenix AZ | 2 | — | — | — |
| 7/02 | 8:07A | 928– | Off–Peak | PlanAllow | Blanding UT | Incoming CL | 2 | — | — | — |
| 7/03 | 10:18A | 602– | Peak | PlanAllow | Cortez CO | Phoenix AZ | 6 | — | — | — |
| 7/03 | 10:32A | 970– | Peak | PlanAllow | Cortez CO | Cortez CO | 1 | — | — | — |
| 7/03 | 10:45A | 480– | Peak | PlanAllow | Cortez CO | Phoenix AZ | 1 | — | — | — |
| 7/03 | 12:46P | 480– | Peak | PlanAllow | Cortez CO | Phoenix AZ | 5 | — | — | — |
| 7/04 | 9:29P | 480– | Off–Peak | PlanAllow | Blanding UT | Phoenix AZ | 1 | — | — | — |
| 7/04 | 9:30P | 480– | Off–Peak | PlanAllow | Blanding UT | Phoenix AZ | 5 | — | — | — |
| 7/10 | 10:23A | 480– | Peak | PlanAllow | Tempe AZ | Phoenix AZ | 1 | — | — | — |
| 7/10 | 10:24A | 480– | Peak | PlanAllow | Tempe AZ | Incoming CL | 2 | — | — | — |

**verizon**

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9940062729 | 242003780–00002 | 08/12/23 | 26 of 76 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10 | 11:30A | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 6 | — | — | — |
| 7/10 | 11:37A | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 4 | — | — | — |
| 7/10 | 12:49P | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Incoming CL | 14 | — | — | — |
| 7/10 | 1:10P | 480–‘ | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/10 | 1:29P | 480– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 7/10 | 1:46P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/10 | 1:47P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/10 | 2:39P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/10 | 5:04P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 7/10 | 5:05P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 24 | — | — | — |
| 7/10 | 5:33P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 7/10 | 5:33P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 7/10 | 5:35P | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 34 | — | — | — |
| 7/10 | 6:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/10 | 6:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 7/10 | 8:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/10 | 8:43P | 480– | Peak | PlanAllow,PlanAllow,Span | Queen Cree AZ | Incoming CL | 23 | — | — | — |
| 7/11 | 9:22A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/11 | 10:49A | 801–231–2732 | Peak | PlanAllow | Chandler AZ | Salt Lake UT | 14 | — | — | — |
| 7/11 | 11:04A | 714– | Peak | PlanAllow | Chandler AZ | Anaheim CA | 13 | — | — | — |
| 7/11 | 11:21A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 5 | — | — | — |
| 7/11 | 11:28A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 3 | — | — | — |
| 7/11 | 11:31A | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 9 | — | — | — |
| 7/11 | 11:51A | 404– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 7/11 | 11:55A | 404– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 7/11 | 12:31P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 7/11 | 3:01P | 404– | Peak | PlanAllow | Chandler AZ | Incoming CL | 7 | — | — | — |
| 7/11 | 3:28P | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Lincoln NE | 7 | — | — | — |
| 7/11 | 3:35P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 6 | — | — | — |
| 7/11 | 3:40P | 480–‘ | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/11 | 3:43P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 7/11 | 5:00P | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 34 | — | — | — |
| 7/11 | 5:48P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/11 | 6:57P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/12 | 7:08A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/12 | 8:59A | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Lincoln NE | 1 | — | — | — |
| 7/12 | 9:37A | 954– | Peak | PlanAllow | Gilbert AZ | VM Deposit CL | 1 | — | — | — |
| 7/12 | 9:43A | 480– | Peak | PlanAllow | Gilbert AZ | Gilbert AZ | 1 | — | — | — |
| 7/12 | 9:44A | 402–304–4352 | Peak | PlanAllow | Gilbert AZ | Incoming CL | 2 | — | — | — |
| 7/12 | 9:57A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 7/12 | 10:44A | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Incoming CL | 18 | — | — | — |
| 7/12 | 11:07A | 928– | Peak | PlanAllow | Chandler AZ | Bullheadcy AZ | 8 | — | — | — |
| 7/12 | 12:22P | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 3 | — | — | — |
| 7/12 | 1:35P | 866– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 7/12 | 2:10P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 7/12 | 2:12P | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 3 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9940062729 | 780–00002 | 08/12/23 | 27 of 76 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12 | 4:44P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 7/12 | 7:01P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/12 | 7:23P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 7/12 | 7:25P | 404– | Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 11 | — | — | — |
| 7/12 | 7:36P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 2 | — | — | — |
| 7/12 | 7:37P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 7/12 | 7:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Mesa AZ | 1 | — | — | — |
| 7/12 | 7:38P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 7/13 | 9:45A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 9 | — | — | — |
| 7/13 | 9:53A | 404– | Peak | PlanAllow | Queen Cree AZ | Atlanta GA | 6 | — | — | — |
| 7/13 | 9:59A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 7/13 | 10:11A | 954– | Peak | PlanAllow | Queen Cree AZ | Ftlauderdl FL | 1 | — | — | — |
| 7/13 | 10:45A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/13 | 10:47A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 7/13 | 12:44P | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 7/13 | 12:46P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 4 | — | — | — |
| 7/13 | 12:59P | 520– | Peak | PlanAllow | Chandler AZ | Willcox AZ | 1 | — | — | — |
| 7/13 | 1:26P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/13 | 2:34P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 7/13 | 5:24P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 7/13 | 5:29P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 7/13 | 5:37P | 954– | Peak | PlanAllow | Queen Cree AZ | Ftlauderdl FL | 2 | — | — | — |
| 7/13 | 6:41P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/13 | 6:43P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 7/14 | 8:11A | 480– | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 7/14 | 8:14A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/14 | 8:41A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 42 | — | — | — |
| 7/14 | 9:31A | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 47 | — | — | — |
| 7/14 | 10:28A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 7/14 | 1:03P | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 3 | — | — | — |
| 7/14 | 1:06P | 623– | Peak | PlanAllow | Chandler AZ | Glendale AZ | 2 | — | — | — |
| 7/14 | 1:07P | 623– | Peak | PlanAllow | Chandler AZ | Incoming CL | 7 | — | — | — |
| 7/14 | 1:36P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/14 | 1:45P | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 2 | — | — | — |
| 7/14 | 1:46P | 480 | Peak | PlanAllow | Chandler AZ | Chandler AZ | 2 | — | — | — |
| 7/14 | 2:00P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 7/14 | 2:09P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 7/14 | 2:26P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/14 | 2:29P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 7 | — | — | — |
| 7/14 | 3:01P | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Incoming CL | 20 | — | — | — |
| 7/17 | 7:46A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 12 | — | — | — |
| 7/17 | 8:01A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/17 | 8:05A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 7/17 | 10:00A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 18 | — | — | — |
| 7/17 | 12:26P | 404– | Peak | PlanAllow | Chandler AZ | Atlanta GA | 4 | — | — | — |
| 7/17 | 12:57P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |

# verizon√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9940062729 | 780–00002 | 08/12/23 | 28 of 76 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17 | 1:55P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 28 | — | — | — |
| 7/17 | 3:09P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 7/17 | 3:55P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 7/17 | 3:56P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 7/17 | 3:57P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 7/17 | 5:33P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 2 | — | — | — |
| 7/17 | 5:36P | 602– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 7/17 | 5:37P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 0 | — | — | — |
| 7/17 | 6:11P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 7/17 | 6:15P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/18 | 8:45A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 8 | — | — | — |
| 7/18 | 9:00A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 7/18 | 9:09A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 7/18 | 9:21A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/18 | 9:50A | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 15 | — | — | — |
| 7/18 | 10:15A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 7/18 | 10:18A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 7/18 | 10:21A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/18 | 10:21A | 602– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 2 | — | — | — |
| 7/18 | 11:02A | 623– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 7/18 | 11:05A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/18 | 11:09A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |
| 7/18 | 11:16A | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 1 | — | — | — |
| 7/18 | 11:40A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 7/18 | 11:48A | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 3 | — | — | — |
| 7/18 | 12:10P | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 7/18 | 1:52P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 49 | — | — | — |
| 7/18 | 1:56P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/18 | 2:26P | 602– | Peak | PlanAllow,CallWait | Gilbert AZ | Incoming CL | 3 | — | — | — |
| 7/18 | 9:28P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/19 | 7:17A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/19 | 8:41A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/19 | 10:47A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 19 | — | — | — |
| 7/19 | 2:49P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/19 | 7:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 7/19 | 7:13P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/19 | 8:21P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 12 | — | — | — |
| 7/20 | 8:34A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/20 | 9:11A | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/20 | 9:12A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 12 | — | — | — |
| 7/20 | 5:16P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 17 | — | — | — |
| 7/20 | 5:39P | 480– | Peak | PlanAllow | Apache Jun AZ | Incoming CL | 1 | — | — | — |
| 7/20 | 5:40P | 480– | Peak | PlanAllow | Apache Jun AZ | Phoenix AZ | 1 | — | — | — |

# verizon✓

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9942453839 | 780–00002 | 09/12/23 | 22 of 73 |

## Summary for Randy Redd: 480–225–9614

*Jul 21– Aug 20*

<div style="display: flex;">

<div>

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited  M2M Text
Unlimited  Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

---

Have more questions about your charges?
Get details for usage charges at
b2b.verizonwireless.com.

</div>

<div>

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 08/21 – 09/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 08/21 – 09/20 | –25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | *minutes* | unlimited | 566 | –– | –– |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | *messages* | unlimited | 87 | –– | –– |
| Unlimited M2M Text | *messages* | unlimited | 16 | –– | –– |
| Picture & Video – Sent | *messages* | unlimited | 62 | –– | –– |
| Picture & Video – Rcv'd | *messages* | unlimited | 121 | –– | –– |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | *gigabytes* | unlimited | .119 | –– | –– |
| Gigabyte Usage | *gigabytes* | unlimited | 12.336 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Surcharges** | |
|---|---|
| Fed Universal Service Charge | .39 |
| Regulatory Charge | .09 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Trn Priv Sur Tel | .03 |
| AZ Trans Priv Sur on Tele | .21 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$5.85** |

| **Total Current Charges for 480–225–9614** | **$50.85** |
|---|---|

</div>

</div>

# verizon√

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9942453839 | 780–00002 | 09/12/23 | 23 of 73 |

## Detail for Randy Redd: 480–225–9614

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21 | 9:13A | 480– | Peak | PlanAllow | Cortez CO | Incoming CL | 5 | — | — | — |
| 7/24 | 9:17A | 480– | Peak | PlanAllow | Mancos CO | Incoming CL | 2 | — | — | — |
| 7/26 | 8:11A | 480– | Peak | PlanAllow | Blanding UT | Incoming CL | 4 | — | — | — |
| 7/26 | 3:13P | 480– | Peak | PlanAllow | Gallup NM | Incoming CL | 3 | — | — | — |
| 7/26 | 3:37P | 954– | Peak | PlanAllow | Gallup NM | VM Deposit CL | 1 | — | — | — |
| 7/26 | 7:57P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 1 | — | — | — |
| 7/26 | 7:58P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 7/26 | 8:44P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 7/27 | 8:14A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 7/27 | 10:36A | 602– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 7/27 | 10:45A | 602– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 7/27 | 10:48A | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 1 | — | — | — |
| 7/27 | 10:55A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 27 | — | — | — |
| 7/27 | 11:24A | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 7/27 | 11:25A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/27 | 11:28A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/27 | 11:38A | 602– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 7/27 | 11:39A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 7/27 | 11:42A | 954– | Peak | PlanAllow | Chandler AZ | Deerfldbch FL | 11 | — | — | — |
| 7/27 | 11:58A | 928– | Peak | PlanAllow | Chandler AZ | Prescott AZ | 8 | — | — | — |
| 7/27 | 12:05P | 602– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 7/27 | 12:09P | 928– | Peak | PlanAllow | Chandler AZ | Bullheadcy AZ | 4 | — | — | — |
| 7/27 | 12:30P | 928– | Peak | PlanAllow | Chandler AZ | Prescott AZ | 11 | — | — | — |
| 7/27 | 1:17P | 801–243–2111 | Peak | PlanAllow | Chandler AZ | Salt Lake UT | 59 | — | — | — |
| 7/27 | 2:15P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 16 | — | — | — |
| 7/27 | 2:31P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/27 | 2:32P | 602– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 7/27 | 2:33P | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 6 | — | — | — |
| 7/27 | 2:42P | 801–243–2111 | Peak | PlanAllow | Chandler AZ | Salt Lake UT | 3 | — | — | — |
| 7/27 | 2:45P | 602– | Peak | PlanAllow | Chandler AZ | No Phoenix AZ | 1 | — | — | — |
| 7/27 | 3:28P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 5 | — | — | — |
| 7/27 | 3:41P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/27 | 3:42P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 7/27 | 3:51P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 7/27 | 3:54P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 39 | — | — | — |
| 7/27 | 5:06P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 12 | — | — | — |
| 7/27 | 6:02P | 480–¡ | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 7/27 | 6:04P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/27 | 6:12P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 7/27 | 6:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/27 | 7:03P | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Lincoln NE | 52 | — | — | — |
| 7/27 | 7:55P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 7/28 | 10:18A | 480–¡ | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 7/28 | 11:55A | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 6 | — | — | — |
| 7/28 | 4:06P | 480– | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 7/28 | 4:09P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 32 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9942453839 | 242003780–00002 | 09/12/23 | 24 of 73 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28 | 6:25P | 435–632–0108 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 28 | — | — | — |
| 7/29 | 12:54P | 480– | Off–Peak | PlanAllow | Salome AZ | Incoming CL | 2 | — | — | — |
| 7/29 | 6:00P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 7/29 | 8:01P | 480– | Off–Peak | PlanAllow | Tempe AZ | Incoming CL | 2 | — | — | — |
| 7/31 | 7:43A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 7/31 | 7:52A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 7/31 | 12:50P | 480–720–7120 | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 1 | — | — | — |
| 8/01 | 10:45A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 11 | — | — | — |
| 8/01 | 10:58A | 480– | Peak | PlanAllow | Chandler AZ | Chandler AZ | 3 | — | — | — |
| 8/01 | 11:18A | 801–231–2732 | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 8/01 | 12:45P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/01 | 2:47P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 8/01 | 3:34P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 8/01 | 3:42P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 8/01 | 4:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 8/01 | 4:28P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 8/01 | 4:45P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 8/01 | 5:06P | 480 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 8/01 | 5:12P | 801–231–2732 | Peak | PlanAllow | Queen Cree AZ | Salt Lake UT | 5 | — | — | — |
| 8/01 | 8:46P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/01 | 8:47P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/01 | 8:51P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 8/01 | 9:15P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 8/01 | 5:39A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 8/02 | 10:18A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/02 | 12:04P | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 1 | — | — | — |
| 8/02 | 3:36P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 18 | — | — | — |
| 8/02 | 4:24P | 888– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 17 | — | — | — |
| 8/02 | 5:00P | 888– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 2 | — | — | — |
| 8/02 | 7:39P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 8/02 | 9:40P | 888– | Off–Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 4 | — | — | — |
| 8/03 | 5:28A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/03 | 4:23P | 480– | Peak | PlanAllow | Cortez CO | Phoenix AZ | 1 | — | — | — |
| 8/07 | 8:56P | 520– | Peak | PlanAllow | Mancos CO | Incoming CL | 3 | — | — | — |
| 8/07 | 9:03P | 480– | Off–Peak | PlanAllow | Mancos CO | Incoming CL | 3 | — | — | — |
| 8/08 | 5:15P | 435–201–1025 | Peak | PlanAllow | Mancos CO | Richfield UT | 1 | — | — | — |
| 8/08 | 5:59P | 602– | Peak | PlanAllow | Mancos CO | Gilbert AZ | 1 | — | — | — |
| 8/08 | 6:04P | 801–231–2732 | Peak | PlanAllow | Mancos CO | VM Deposit CL | 1 | — | — | — |
| 8/08 | 6:06P | 480 | Peak | PlanAllow | Mancos CO | Chandler AZ | 1 | — | — | — |
| 8/08 | 6:16P | 435–896–7707 | Peak | PlanAllow | Mancos CO | Richfield UT | 1 | — | — | — |
| 8/09 | 3:37P | 480– | Peak | PlanAllow | Cortez CO | Incoming CL | 6 | — | — | — |
| 8/09 | 6:15P | 801–231–2732 | Peak | PlanAllow | Blanding UT | Salt Lake UT | 1 | — | — | — |
| 8/11 | 8:44A | 480– | Peak | PlanAllow | Mancos CO | Incoming CL | 2 | — | — | — |
| 8/15 | 8:20A | 480– | Peak | PlanAllow | Blanding UT | Phoenix AZ | 4 | — | — | — |
| 8/15 | 9:52A | 480– | Peak | PlanAllow | Mancos CO | Incoming CL | 2 | — | — | — |
| 8/16 | 2:43P | 480– | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 8 | — | — | — |

# verizon✓

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9942453839 | ⁝ '80–00002 | 09/12/23 | 25 of 73 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17 | 9:54A | 970- | Peak | PlanAllow | Chandler AZ | Cortez CO | 1 | — | — | — |
| 8/17 | 9:55A | 602— | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/17 | 9:58A | 480— | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 8/17 | 10:35A | 602- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 8/17 | 10:43A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/17 | 10:54A | 954 | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 2 | — | — | — |
| 8/17 | 1:54P | 602— | Peak | PlanAllow | Chandler AZ | Incoming CL | 12 | — | — | — |
| 8/17 | 2:19P | 602— | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 23 | — | — | — |
| 8/17 | 2:46P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 8/17 | 5:37P | 480— | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 8/17 | 6:55P | 480— | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 8/17 | 7:03P | 480— | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 8/18 | 9:23A | 970- | Peak | PlanAllow | Cortez CO | Cortez CO | 2 | — | — | — |

# verizon

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9944859433 | 780–00002 | 10/12/23 | 22 of 77 |

## Summary for Randy Redd: 480–225–9614

*Aug 21 - Sep 20*

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited  M2M Text
Unlimited  Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

Have more questions about your charges?
Get details for usage charges at
b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 09/21 – 10/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 09/21 – 10/20 | –25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 1209 | –– | –– |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 120 | –– | –– |
| Unlimited M2M Text | messages | unlimited | 14 | –– | –– |
| Picture & Video – Sent | messages | unlimited | 21 | –– | –– |
| Picture & Video – Rcv'd | messages | unlimited | 111 | –– | –– |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | 2.161 | –– | –– |
| Gigabyte Usage | gigabytes | unlimited | 13.378 | –– | –– |
| Total Data | | | | | $.00 |

| International | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Usage While Traveling Outside the US (Pay–as–You–Go) | | | | | |
| International Messages – Received | messages | | 5 | 5 | $.25 |
| Total International | | | | | $.25 |

| **Total Usage and Purchase Charges** | **$.25** |
|---|---|

| Surcharges | |
|---|---|
| Fed Universal Service Charge | .40 |
| Regulatory Charge | .16 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Trn Priv Sur Tel | .03 |
| AZ Trans Priv Sur on Tele | .23 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$5.95** |

| **Total Current Charges for 480–225–9614** | **$51.20** |
|---|---|

# verizon⁄

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21 | 8:13A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 8/21 | 8:56A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 8/21 | 9:42A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 8/21 | 11:50A | 928- | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 8/21 | 4:28P | 928- | Peak | PlanAllow | Bullhead C AZ | Bullheady AZ | 4 | — | — | — |
| 8/21 | 4:50P | 928– | Peak | PlanAllow | Bullhead C AZ | Bullheady AZ | 1 | — | — | — |
| 8/22 | 10:14A | 480- | Peak | PlanAllow | Bullhead C AZ | Incoming CL | 2 | — | — | — |
| 8/22 | 10:48A | 928- | Peak | PlanAllow | Bullhead C AZ | Bullheady AZ | 12 | — | — | — |
| 8/22 | 2:19P | 480- | Peak | PlanAllow | Phoenix AZ | Incoming CL | 1 | — | — | — |
| 8/23 | 10:43A | 480- | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 8/23 | 10:44A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/23 | 10:50A | 800- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 8/23 | 10:50A | 480- | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 2 | — | — | — |
| 8/23 | 10:53A | 800- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 8/23 | 10:55A | 928- | Peak | PlanAllow | Chandler AZ | Payson AZ | 1 | — | — | — |
| 8/23 | 10:56A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 10 | — | — | — |
| 8/23 | 11:08A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/23 | 11:09A | 954- | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 8/23 | 11:20A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 6 | — | — | — |
| 8/23 | 11:29A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 8/23 | 11:34A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/23 | 11:37A | 888- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 23 | — | — | — |
| 8/23 | 11:55A | 888– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 8/23 | 1:59P | 490- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/23 | 2:00P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 4 | — | — | — |
| 8/23 | 3:04P | 480 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/23 | 4:36P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 8/23 | 7:37P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 8/24 | 8:28A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 8/24 | 8:50A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 8/24 | 10:35A | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 8/24 | 10:37A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 25 | — | — | — |
| 8/24 | 11:03A | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/24 | 11:04A | 480- | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 8/24 | 11:04A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/24 | 11:17A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 8/24 | 11:20A | 480- | Peak | PlanAllow,CallWait | Gilbert AZ | Incoming CL | 3 | — | — | — |
| 8/24 | 11:25A | 480– | Peak | PlanAllow | Gilbert AZ | Phoenix AZ | 25 | — | — | — |
| 8/24 | 11:49A | 480 | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 3 | — | — | — |
| 8/24 | 11:54A | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 8/24 | 12:06P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 8/24 | 12:47P | 480- ___ | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 8/24 | 12:51P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 4 | — | — | — |
| 8/24 | 1:58P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 4 | — | — | — |
| 8/24 | 2:02P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/24 | 2:38P | 602–- | Peak | PlanAllow | Chandler AZ | Incoming CL | 8 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9944859433 | 780–00002 | 10/12/23 | 24 of 77 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24 | 3:14P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 8/24 | 3:43P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 8/24 | 4:23P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 8/24 | 4:27P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 8/24 | 5:56P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 8/24 | 8:25P | 520- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 8/24 | 9:35P | 866- | Off–Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 1 | — | — | — |
| 8/25 | 7:48A | 404– | Peak | PlanAllow | Mesa AZ | Atlanta GA | 2 | — | — | — |
| 8/25 | 8:17A | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 8/25 | 8:18A | 602- | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 8/25 | 10:07A | 480– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 2 | — | — | — |
| 8/25 | 10:31A | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Lincoln NE | 25 | — | — | — |
| 8/25 | 11:26A | 866- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 8/25 | 11:39A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 3 | — | — | — |
| 8/25 | 12:13P | 801–573–5259 | Peak | PlanAllow | Chandler AZ | Salt Lake UT | 2 | — | — | — |
| 8/25 | 12:54P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/25 | 1:49P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 17 | — | — | — |
| 8/25 | 6:01P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 8/25 | 6:04P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 8/25 | 6:36P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 8/26 | 8:54A | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 8/26 | 9:03A | 480- | Off–Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 8/26 | 9:05A | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 8/26 | 10:40A | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 8/26 | 7:25P | 970 | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 10 | — | — | — |
| 8/27 | 3:35P | 480- | Off–Peak | PlanAllow | San Tan VA AZ | Gilbert AZ | 1 | — | — | — |
| 8/27 | 4:12P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 8/27 | 8:53P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/27 | 8:58P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/27 | 9:04P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/27 | 9:17P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/28 | 8:37A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/28 | 8:40A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 4 | — | — | — |
| 8/28 | 8:45A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/28 | 8:46A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 8/28 | 8:46A | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 8/28 | 8:47A | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 2 | — | — | — |
| 8/28 | 9:00A | 480– | Peak | PlanAllow | Chandler AZ | Mesa AZ | 9 | — | — | — |
| 8/28 | 9:21A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 8/28 | 10:00A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 8/28 | 10:02A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 9 | — | — | — |
| 8/28 | 10:12A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 8/28 | 10:12A | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 5 | — | — | — |
| 8/28 | 10:17A | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 8/28 | 10:18A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |
| 8/28 | 10:23A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |

# verizon✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9944859433 | ⁷80–00002 | 10/12/23 | 25 of 77 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28 | 10:32A | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 6 | — | — | — |
| 8/28 | 12:21P | 888– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 14 | — | — | — |
| 8/28 | 1:28P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 8/28 | 1:30P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 2 | — | — | — |
| 8/28 | 1:31P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 8/28 | 2:29P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 8/28 | 2:30P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 8/28 | 7:25P | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 8/28 | 9:09P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 8/29 | 5:35A | 480– | Off–Peak | PlanAllow | Phoenix AZ | Incoming CL | 1 | — | — | — |
| 8/29 | 1:52P | 970– | Peak | PlanAllow | Detroit MI | Incoming CL | 2 | — | — | — |
| 8/29 | 6:31P | 480- | Peak | PlanAllow | Boston MA | Phoenix AZ | 1 | — | — | — |
| 8/30 | 10:05A | 203 | Peak | PlanAllow | Boston MA | Stamford CT | 6 | — | — | — |
| 8/30 | 11:27A | 970- | Peak | PlanAllow | Boston MA | Incoming CL | 3 | — | — | — |
| 8/30 | 4:05P | 480 | Peak | PlanAllow | Plymouth MA | Incoming CL | 1 | — | — | — |
| 8/30 | 5:19P | 480– | Peak | PlanAllow | Plymouth MA | Phoenix AZ | 1 | — | — | — |
| 8/31 | 10:03A | 480- | Peak | PlanAllow | Plymouth MA | Incoming CL | 1 | — | — | — |
| 8/31 | 10:07A | 480- | Peak | PlanAllow | Plymouth MA | Incoming CL | 1 | — | — | — |
| 8/31 | 1:49P | 213– | Peak | PlanAllow | Plymouth MA | Losangeles CA | 1 | — | — | — |
| 8/31 | 1:53P | 213– | Peak | PlanAllow | Plymouth MA | Losangeles CA | 1 | — | — | — |
| 8/31 | 1:54P | 213– | Peak | PlanAllow | Plymouth MA | Losangeles CA | 12 | — | — | — |
| 8/31 | 2:28P | 480– | Peak | PlanAllow | Plymouth MA | Phoenix AZ | 1 | — | — | — |
| 8/31 | 9:14P | 480- | Off–Peak | PlanAllow | Boston MA | Incoming CL | 2 | — | — | — |
| 9/01 | 11:06A | 857– | Peak | PlanAllow | Boston MA | Boston MA | 4 | — | — | — |
| 9/01 | 12:45P | 855 | Peak | PlanAllow | East Bosto MA | Toll–Free CL | 1 | — | — | — |
| 9/01 | 12:47P | 888– | Peak | PlanAllow | East Bosto MA | Toll–Free CL | 3 | — | — | — |
| 9/01 | 12:51P | 203- | Peak | PlanAllow | East Bosto MA | Stamford CT | 3 | — | — | — |
| 9/02 | 9:23A | Unavailable | Off–Peak | PlanAllow,TravelPass | Canada /ZZ | Incoming CL | 1 | — | — | — |
| 9/02 | 4:21P | 480– | Off–Peak | PlanAllow,TravelPass | Canada /ZZ | Phoenix AZ | 1 | — | — | — |
| 9/07 | 11:06A | 480- | Peak | PlanAllow,TravelPass | Canada /ZZ | Phoenix AZ | 1 | — | — | — |
| 9/10 | 4:28P | 480– | Off–Peak | PlanAllow | Boston MA | Phoenix AZ | 1 | — | — | — |
| 9/10 | 9:45P | 480- | Off–Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 9/11 | 10:18A | 623– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 3 | — | — | — |
| 9/11 | 10:20A | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 17 | — | — | — |
| 9/11 | 10:54A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 9/11 | 10:58A | 877– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 3 | — | — | — |
| 9/11 | 11:01A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 9 | — | — | — |
| 9/11 | 11:14A | 928– | Peak | PlanAllow | Chandler AZ | Bullheadcy AZ | 7 | — | — | — |
| 9/11 | 12:19P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 9/11 | 12:24P | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 9/11 | 12:51P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 6 | — | — | — |
| 9/11 | 12:57P | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 9/11 | 2:00P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 9/11 | 2:54P | 954– | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 9/11 | 2:56P | 954– | Peak | PlanAllow | Chandler AZ | VM Deposit CL | 1 | — | — | — |
| 9/11 | 4:33P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |

# verizon

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9944859433 | 780–00002 | 10/12/23 | 26 of 77 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11 | 4:59P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 9/11 | 5:23P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 9/11 | 5:44P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 33 | — | — | — |
| 9/11 | 8:52P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 9/12 | 11:29A | 877 | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 11 | — | — | — |
| 9/12 | 12:31P | 602- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 9/12 | 12:36P | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 29 | — | — | — |
| 9/12 | 1:05P | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 9/12 | 1:06P | 602- | Peak | PlanAllow | Chandler AZ | Incoming CL | 15 | — | — | — |
| 9/12 | 1:21P | 602- | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 17 | — | — | — |
| 9/12 | 1:54P | 602- | Peak | PlanAllow | Chandler AZ | Incoming CL | 11 | — | — | — |
| 9/12 | 2:25P | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 6 | — | — | — |
| 9/12 | 2:42P | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 6 | — | — | — |
| 9/12 | 3:37P | 480 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 11 | — | — | — |
| 9/13 | 8:12A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 9/13 | 8:17A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 9/13 | 10:20A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 9/13 | 10:44A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 9/13 | 2:44P | 602– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 6 | — | — | — |
| 9/13 | 4:19P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 9/13 | 4:21P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 9/13 | 5:33P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 30 | — | — | — |
| 9/13 | 9:41P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 9/14 | 8:17A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 9/14 | 8:43A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 9/14 | 9:15A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 9/14 | 9:21A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 9/14 | 9:30A | 480— | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 42 | — | — | — |
| 9/14 | 10:43A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 9/14 | 10:58A | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 9 | — | — | — |
| 9/14 | 11:30A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 12 | — | — | — |
| 9/14 | 11:52A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 9/14 | 1:09P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 9/14 | 1:15P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 14 | — | — | — |
| 9/14 | 1:28P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 10 | — | — | — |
| 9/14 | 3:02P | 954- | Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 9/14 | 3:28P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 9/14 | 3:44P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 9/14 | 3:55P | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 9/14 | 5:45P | 480— | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 9/14 | 6:21P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 9/14 | 7:31P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 9/14 | 9:01P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 9/14 | 9:09P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 9/15 | 6:56A | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 9/15 | 6:58A | 480- | Peak | PlanAllow | Apache Jun AZ | Incoming CL | 6 | — | — | — |

# verizon

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9944859433 | 780–00002 | 10/12/23 | 27 of 77 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15 | 10:42A | 602- | Peak | PlanAllow | Mesa AZ | Incoming CL | 12 | — | — | — |
| 9/15 | 11:27A | 480- | Peak | PlanAllow | Gilbert AZ | Incoming CL | 16 | — | — | — |
| 9/15 | 12:01P | 800– | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 9/15 | 12:12P | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 9/15 | 12:13P | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 9/15 | 12:48P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 9/15 | 2:07P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 9/15 | 2:12P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 2 | — | — | — |
| 9/15 | 2:19P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 3 | — | — | — |
| 9/15 | 2:52P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 9/16 | 12:25P | 480- | Off–Peak | PlanAllow | San Tan VA AZ | Gilbert AZ | 5 | — | — | — |
| 9/16 | 2:21P | 402–304–4352 | Off–Peak | PlanAllow | Queen Cree AZ | Lincoln NE | 29 | — | — | — |
| 9/16 | 2:50P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 9/16 | 7:22P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 9/17 | 12:24P | 541– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 9/17 | 12:26P | 435–632–0108 | Off–Peak | PlanAllow | Queen Cree AZ | ST George UT | 1 | — | — | — |
| 9/17 | 8:38P | 480– . . . | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 43 | — | — | — |
| 9/18 | 9:00A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 9/18 | 9:02A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 9/18 | 9:43A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 9/18 | 9:50A | 480- | Peak | PlanAllow | Gilbert AZ | Incoming CL | 10 | — | — | — |
| 9/18 | 11:00A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 9/18 | 11:02A | 480- | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 5 | — | — | — |
| 9/18 | 11:33A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 9/18 | 12:43P | 480- | Peak | PlanAllow | Laveen AZ | Gilbert AZ | 1 | — | — | — |
| 9/18 | 1:09P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 2 | — | — | — |
| 9/18 | 1:23P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 2 | — | — | — |
| 9/18 | 1:28P | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 1 | — | — | — |
| 9/18 | 2:54P | 480- | Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 9/18 | 4:16P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 9/18 | 4:39P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 9/18 | 6:59P | 805– | Peak | PlanAllow | Queen Cree AZ | Thousaceks CA | 60 | — | — | — |
| 9/18 | 7:59P | 602 | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 9/18 | 9:02P | 520- | Off–Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 9/18 | 9:45P | 520- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 9/19 | 6:53A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 9/19 | 9:24A | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 9/19 | 10:40A | 602 | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 9/19 | 10:54A | 702– | Peak | PlanAllow | Chandler AZ | Las Vegas NV | 15 | — | — | — |
| 9/19 | 11:30A | 602- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 36 | — | — | — |
| 9/19 | 2:33P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 9/20 | 7:27A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 9/20 | 8:26A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 9/20 | 1:24P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 9/20 | 2:53P | 970– | Peak | PlanAllow | Queen Cree AZ | Dove Creek CO | 31 | — | — | — |

**verizon**✓

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9944859433 | 780–00002 | 10/12/23 | 28 of 77 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/20 | 3:24P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |
| 9/20 | 3:28P | 435–632–0108 | Peak | PlanAllow | Queen Cree AZ | ST George UT | 28 | — | — | — |
| 9/20 | 3:32P | 970– | Peak | PlanAllow,CallWait | Queen Cree AZ | Incoming CL | 2 | — | — | — |

**verizon** business

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9949731768 | 780–00002 | 01/04/24 | 25 of 83 |

## Summary for Randy Redd: 480–225–9614

## Your Plan

**Business UNL Plus Smartphone**
Unlimited monthly minutes

**UNL Text Messaging**
Unlimited M2M Text
Unlimited Text Message

**Email & Web Unlimited**
Unlimited monthly gigabyte

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

Have more questions about your charges?
Get details for usage charges at
b2b.verizonwireless.com.

## Monthly Charges

| | | |
|---|---|---|
| Business UNL Plus Smartphone | 11/21 – 12/20 | 70.00 |
| 5G Ultra Wideband Access | | .00 |
| $25 Monthly Device Discount | 11/21 – 12/20 | −25.00 |
| | | **$45.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | unlimited | 1015 | –– | –– |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text | messages | unlimited | 88 | –– | –– |
| Unlimited M2M Text | messages | unlimited | 4 | –– | –– |
| Picture & Video – Rcv'd | messages | unlimited | 7 | –– | –– |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| 5G Ultra Wideband Usage | gigabytes | unlimited | .592 | –– | –– |
| Gigabyte Usage | gigabytes | unlimited | 4.834 | –– | –– |
| Total Data | | | | | $.00 |

| **Total Usage and Purchase Charges** | **$.00** |
|---|---|

**Surcharges**

| | |
|---|---|
| Fed Universal Service Charge | .46 |
| Regulatory Charge | .16 |
| Administrative Charge | 1.95 |
| AZ State 911 Fee | .20 |
| Maricopa Cnty Tm Priv Sur Tel | .03 |
| AZ Trans Priv Sur on Tele | .22 |
| **Other Charges and Credits** | |
| Economic Adjustment Charge | 2.98 |
| | **$6.00** |

| **Total Current Charges for 480–225–9614** | **$51.00** |
|---|---|

**verizon** business

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9949731768 | 780–00002 | 01/04/24 | 26 of 83 |

## Detail for Randy Redd: 480–225–9614

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23 | 5:27P | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 10/24 | 8:31P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 5 | — | — | — |
| 10/24 | 8:43P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/24 | 8:45P | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 10/24 | 9:36P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 10/25 | 8:36A | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 10/25 | 8:56A | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 9 | — | — | — |
| 10/25 | 2:13P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 8 | — | — | — |
| 10/26 | 9:22A | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 10/26 | 11:18A | 480-... ... | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 10/26 | 11:22A | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 10/26 | 12:58P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 10/26 | 2:28P | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 7 | — | — | — |
| 10/26 | 2:46P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 10/26 | 5:34P | 480- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 10/26 | 5:42P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 2 | — | — | — |
| 10/26 | 5:46P | 480 | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 8:37A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/27 | 8:38A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 8:40A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 4 | — | — | — |
| 10/27 | 12:12P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 12:15P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 8 | — | — | — |
| 10/27 | 12:35P | 203- | Peak | PlanAllow | Chandler AZ | New Haven CT | 1 | — | — | — |
| 10/27 | 12:36P | 480- | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 10/27 | 12:40P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 4 | — | — | — |
| 10/27 | 12:43P | 480- | Peak | PlanAllow,CalWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 10/27 | 12:44P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 4 | — | — | — |
| 10/27 | 12:48P | 877- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 1 | — | — | — |
| 10/27 | 12:49P | 877- | Peak | PlanAllow | Chandler AZ | Toll–Free CL | 2 | — | — | — |
| 10/27 | 1:24P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 2 | — | — | — |
| 10/27 | 2:13P | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 10/27 | 2:21P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 2:41P | 505- | Peak | PlanAllow | Queen Cree AZ | Albuqurqe NM | 1 | — | — | — |
| 10/27 | 2:42P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 10/27 | 3:05P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 3:09P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 10/27 | 4:07P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/27 | 4:07P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 4:07P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 4:08P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 10/27 | 4:11P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/27 | 4:21P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/27 | 4:28P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 10/27 | 5:01P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 10/27 | 5:20P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |
| 10/27 | 5:20P | 480– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 1 | — | — | — |

**verizon** business

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9949731768 | 780–00002 | 01/04/24 | 27 of 83 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27 | 5:21P | 480– | Peak | PlanAllow | San Tan VA AZ | Incoming CL | 2 | — | — | — |
| 10/28 | 7:34A | 480— | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/28 | 7:52A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/28 | 7:53A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 10/28 | 10:28A | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 10/28 | 10:33A | 480- | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 10/28 | 10:43A | 602– | Off–Peak | PlanAllow | Mesa AZ | Phoenix AZ | 4 | — | — | — |
| 10/28 | 11:42A | 480– | Off–Peak | PlanAllow | Apache Jun AZ | Incoming CL | 6 | — | — | — |
| 10/28 | 5:20P | 480 | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/28 | 5:31P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 10/28 | 5:35P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 10/29 | 10:36A | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 10/29 | 11:01A | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 10/30 | 8:58A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/30 | 9:33A | 800– | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 18 | — | — | — |
| 10/30 | 10:15A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 10/30 | 10:56A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 10/30 | 1:50P | 602-  . | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 10/30 | 2:30P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 4 | — | — | — |
| 10/30 | 4:18P | 833— | Peak | PlanAllow | Mesa AZ | Toll–Free CL | 1 | — | — | — |
| 10/30 | 4:19P | 480— | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 2 | — | — | — |
| 10/30 | 4:22P | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 10/30 | 4:39P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 7 | — | — | — |
| 10/30 | 6:59P | 602- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 10/30 | 8:02P | 480-  . | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 10/30 | 8:21P | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 10/30 | 9:32P | 888 | Off–Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 3 | — | — | — |
| 10/31 | 9:51A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 10/31 | 10:07A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 10/31 | 10:11A | 480-  . | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 10:15A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 10:19A | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 3 | — | — | — |
| 10/31 | 10:24A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 10:43A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 10/31 | 11:56A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 1:29P | 480-' | Peak | PlanAllow | Gilbert AZ | Incoming CL | 3 | — | — | — |
| 10/31 | 3:07P | 602- | Peak | PlanAllow | Glendale AZ | Phoenix AZ | 1 | — | — | — |
| 10/31 | 3:09P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 2 | — | — | — |
| 10/31 | 3:23P | 480– | Peak | PlanAllow | Glendale AZ | Gilbert AZ | 1 | — | — | — |
| 10/31 | 3:32P | 480— | Peak | PlanAllow | Glendale AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 3:43P | 602– | Peak | PlanAllow | Glendale AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 4:18P | 480- | Peak | PlanAllow | Phoenix AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 5:46P | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 1 | — | — | — |
| 10/31 | 9:42P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/01 | 6:43A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/01 | 3:09P | 480– | Peak | PlanAllow | Chandler AZ  . | Incoming CL | 2 | — | — | — |

**verizon** business

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9949731768 | 780–00002 | 01/04/24 | 28 of 83 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01 | 3:24P | 480 | Peak | PlanAllow | Phoenix AZ | Incoming CL | 2 | — | — | — |
| 11/01 | 3:26P | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 3 | — | — | — |
| 11/01 | 3:36P | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 1 | — | — | — |
| 11/01 | 4:13P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 1 | — | — | — |
| 11/01 | 4:23P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 1 | — | — | — |
| 11/01 | 4:24P | 480– | Peak | PlanAllow | Phoenix AZ | Incoming CL | 2 | — | — | — |
| 11/01 | 4:25P | 480– | Peak | PlanAllow | Phoenix AZ | Gilbert AZ | 2 | — | — | — |
| 11/01 | 4:28P | 480— .. .. .... | Peak | PlanAllow | Phoenix AZ | Phoenix AZ | 1 | — | — | — |
| 11/01 | 4:49P | 480– | Peak | PlanAllow | Scottsdale AZ | Incoming CL | 12 | — | — | — |
| 11/01 | 5:30P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 11/01 | 5:30P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 11/01 | 9:13P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/02 | 9:32A | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 6 | — | — | — |
| 11/02 | 10:35A | 801–573–5259 | Peak | PlanAllow | Chandler AZ | Salt Lake UT | 11 | — | — | — |
| 11/02 | 11:18A | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 24 | — | — | — |
| 11/02 | 1:07P | 602– | Peak | PlanAllow | Gilbert AZ | Incoming CL | 1 | — | — | — |
| 11/02 | 3:38P | 602– | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 11/02 | 7:23P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/03 | 8:35A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 9 | — | — | — |
| 11/03 | 9:54A | 480– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 11/03 | 9:54A | 602– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 1 | — | — | — |
| 11/03 | 9:57A | 480– | Peak | PlanAllow | Chandler AZ | Gilbert AZ | 1 | — | — | — |
| 11/03 | 10:28A | 602– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 2 | — | — | — |
| 11/03 | 10:57A | 602– | Peak | PlanAllow | Chandler AZ | Incoming CL | 1 | — | — | — |
| 11/03 | 10:58A | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Incoming CL | 21 | — | — | — |
| 11/03 | 12:56P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 11/03 | 12:58P | 480– | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 1 | — | — | — |
| 11/03 | 12:59P | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Incoming CL | 47 | — | — | — |
| 11/03 | 1:01P | 480– | Peak | PlanAllow,CallWait | Chandler AZ | Incoming CL | 44 | — | — | — |
| 11/03 | 2:54P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/03 | 3:08P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/03 | 3:10P | 480– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/03 | 5:56P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/03 | 6:09P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/04 | 8:30A | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |
| 11/04 | 1:40P | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 11/04 | 3:24P | 480– | Off–Peak | PlanAllow | Mesa AZ | Phoenix AZ | 8 | — | — | — |
| 11/04 | 4:26P | 480– | Off–Peak | PlanAllow | Mesa AZ | Incoming CL | 2 | — | — | — |
| 11/05 | 9:24A | 830– | Off–Peak | PlanAllow | Queen Cree AZ | Seguin TX | 1 | — | — | — |
| 11/05 | 9:25A | 830– | Off–Peak | PlanAllow | Queen Cree AZ | Seguin TX | 1 | — | — | — |
| 11/05 | 1:08P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/05 | 3:52P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 11/05 | 3:53P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/05 | 4:02P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 4 | — | — | — |
| 11/05 | 4:15P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/05 | 4:16P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |

**verizon** business

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9949731768 | 780–00002 | 01/04/24 | 29 of 83 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05 | 4:19P | 480- | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/06 | 9:24A | 480- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 4 | — | — | — |
| 11/06 | 9:28A | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 16 | — | — | — |
| 11/06 | 9:44A | 602- | Peak | PlanAllow | Apache Jun AZ | Phoenix AZ | 13 | — | — | — |
| 11/06 | 10:16A | 602- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 6 | — | — | — |
| 11/06 | 10:22A | 480–| Peak | PlanAllow | Queen Cree AZ | Chandler AZ | 2 | — | — | — |
| 11/06 | 10:35A | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 11/06 | 12:02P | 833- | Peak | PlanAllow | Queen Cree AZ | Toll–Free CL | 13 | — | — | — |
| 11/06 | 12:24P | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Lincoln NE | 3 | — | — | — |
| 11/06 | 12:27P | 402–304–4352 | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 11/06 | 12:36P | 480- | Peak | PlanAllow | Queen Cree AZ | Chandler AZ | 3 | — | — | — |
| 11/06 | 12:39P | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 26 | — | — | — |
| 11/06 | 1:44P | 970- | Peak | PlanAllow | Queen Cree AZ | Cortez CO | 1 | — | — | — |
| 11/06 | 1:45P | 970–... .... | Peak | PlanAllow | Queen Cree AZ | Cortez CO | 1 | — | — | — |
| 11/06 | 1:46P | 970- | Peak | PlanAllow | Queen Cree AZ | Cortez CO | 4 | — | — | — |
| 11/06 | 1:51P | 970- | Peak | PlanAllow | Queen Cree AZ | Cortez CO | 12 | — | — | — |
| 11/06 | 2:15P | 480- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/06 | 2:17P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/06 | 3:53P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 11/06 | 3:59P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/06 | 6:40P | 480- | Peak | PlanAllow | Chandler AZ | Incoming CL | 3 | — | — | — |
| 11/06 | 6:45P | 402–304–4352 | Peak | PlanAllow | Chandler AZ | Lincoln NE | 45 | — | — | — |
| 11/06 | 7:31P | 480- | Peak | PlanAllow | Chandler AZ | Phoenix AZ | 58 | — | — | — |
| 11/06 | 8:29P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 11/06 | 8:44P | 714– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 11/06 | 9:14P | 404- | Off–Peak | PlanAllow | Queen Cree AZ | VM Deposit CL | 1 | — | — | — |
| 11/07 | 7:30A | 404- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 8 | — | — | — |
| 11/07 | 7:39A | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 7:40A | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 7 | — | — | — |
| 11/07 | 7:51A | 480- | Peak | PlanAllow | Apache Jun AZ | Phoenix AZ | 12 | — | — | — |
| 11/07 | 10:07A | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 11 | — | — | — |
| 11/07 | 10:18A | 402–304–4352 | Peak | PlanAllow | Mesa AZ | Lincoln NE | 16 | — | — | — |
| 11/07 | 10:34A | 480- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 2 | — | — | — |
| 11/07 | 10:42A | 480 | Peak | PlanAllow | Mesa AZ | Incoming CL | 5 | — | — | — |
| 11/07 | 10:50A | 402–304–4352 | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 11/07 | 10:54A | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 2 | — | — | — |
| 11/07 | 11:28A | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 4 | — | — | — |
| 11/07 | 11:40A | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 11/07 | 1:20P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 11/07 | 1:26P | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 2:36P | 48C | Peak | PlanAllow | Mesa AZ | Incoming CL | 31 | — | — | — |
| 11/07 | 4:21P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 8 | — | — | — |
| 11/07 | 4:31P | 480- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 4:31P | 602- | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 4:36P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 10 | — | — | — |
| 11/07 | 4:47P | 480- | Peak | PlanAllow | Mesa AZ | Incoming CL | 1 | — | — | — |

# verizon business

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9949731768 | 780–00002 | 01/04/24 | 30 of 83 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07 | 5:12P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 11/07 | 6:44P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 8:08P | 480– | Peak | PlanAllow | Mesa AZ | Incoming CL | 3 | — | — | — |
| 11/07 | 8:34P | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 8:45P | 480– | Peak | PlanAllow | Apache Jun AZ | Phoenix AZ | 1 | — | — | — |
| 11/07 | 8:52P | 480– | Peak | PlanAllow,PlanAllow,Span | Mesa AZ | Incoming CL | 22 | — | — | — |
| 11/07 | 9:23P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/08 | 7:28A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 5 | — | — | — |
| 11/08 | 11:50A | 602– | Peak | PlanAllow | San Tan VA AZ | Phoenix AZ | 3 | — | — | — |
| 11/08 | 3:27P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/08 | 6:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 12 | — | — | — |
| 11/08 | 6:22P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/08 | 10:07P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 15 | — | — | — |
| 11/09 | 8:47A | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 11/09 | 8:57A | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/09 | 9:35A | 480 | Peak | PlanAllow | Mesa AZ | Gilbert AZ | 3 | — | — | — |
| 11/09 | 9:38A | 480– | Peak | PlanAllow | Mesa AZ | Phoenix AZ | 1 | — | — | — |
| 11/09 | 5:05P | 480– | Peak | PlanAllow | Ganado AZ | Incoming CL | 2 | — | — | — |
| 11/09 | 5:33P | 480- | Peak | PlanAllow | Gallup NM | Gilbert AZ | 1 | — | — | — |
| 11/09 | 6:23P | 970– | Peak | PlanAllow | Tohatchi NM | Incoming CL | 3 | — | — | — |
| 11/09 | 7:35P | 480– | Peak | PlanAllow | Cortez CO | Incoming CL | 1 | — | — | — |
| 11/09 | 8:04P | 480– | Peak | PlanAllow | Mancos CO | Incoming CL | 3 | — | — | — |
| 11/09 | 8:07P | 480– | Peak | PlanAllow | Mancos CO | Gilbert AZ | 4 | — | — | — |
| 11/10 | 8:26A | 970– | Peak | PlanAllow | Cortez CO | VM Deposit CL | 1 | — | — | — |
| 11/10 | 9:13A | 970– | Peak | PlanAllow | Cortez CO | VM Deposit CL | 1 | — | — | — |
| 11/10 | 9:18A | 970- | Peak | PlanAllow | Dolores CO | Incoming CL | 2 | — | — | — |
| 11/10 | 9:39A | 480- | Peak | PlanAllow | Cortez CO | Incoming CL | 2 | — | — | — |
| 11/10 | 8:16P | 480- | Peak | PlanAllow | Mancos CO | Gilbert AZ | 1 | — | — | — |
| 11/16 | 8:50A | 480– | Peak | PlanAllow | Cortez CO | Phoenix AZ | 3 | — | — | — |
| 11/16 | 11:44A | 480–  . .  . . . | Peak | PlanAllow | Newcomb NM | Incoming CL | 1 | — | — | — |
| 11/17 | 8:49A | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/17 | 1:56P | 480- | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/17 | 2:04P | 602- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/17 | 2:39P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/17 | 3:45P | 602. . | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/17 | 3:47P | 602– | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/17 | 3:48P | 602- . | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/17 | 3:49P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/17 | 3:50P | 602 | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/17 | 3:52P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 2 | — | — | — |
| 11/17 | 4:15P | 602– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 11/17 | 5:04P | 480–. | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/17 | 5:13P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/17 | 5:42P | 480- | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/17 | 5:54P | 602- | Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 1 | — | — | — |
| 11/18 | 9:40A | 602– | Off–Peak | PlanAllow | Queencreek AZ | Gilbert AZ | 1 | — | — | — |



**verizon** business

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9949731768 | 780–00002 | 01/04/24 | 31 of 83 |

## Detail for Randy Redd: 480–225–9614

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18 | 3:52P | 480– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 1 | — | — | — |
| 11/18 | 5:10P | 970– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 11/18 | 7:27P | 602– | Off–Peak | PlanAllow | Queen Cree AZ | Gilbert AZ | 2 | — | — | — |
| 11/19 | 6:38P | 208– | Off–Peak | PlanAllow | Queen Cree AZ | Incoming CL | 30 | — | — | — |
| 11/20 | 11:57A | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 7 | — | — | — |
| 11/20 | 12:19P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 3 | — | — | — |
| 11/20 | 12:20P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 1 | — | — | — |
| 11/20 | 2:00P | 480– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 3 | — | — | — |
| 11/20 | 4:49P | 480– | Peak | PlanAllow | Queen Cree AZ | Incoming CL | 2 | — | — | — |
| 11/20 | 6:15P | 602– | Peak | PlanAllow | Queen Cree AZ | Phoenix AZ | 4 | — | — | — |

**EXHIBIT B**

## Fwd: GRAMA Request - PLPSUB20200262

From:  Stan Shelley (stanshelley3@gmail.com)

To:    Loneconeaz@aol.com

Date:  Wednesday, May 24, 2023 at 12:07 PM MST

---------- Forwarded message ---------
From: **Ed Grampp** <edgrampp@gmail.com>
Date: Mon, May 22, 2023 at 4:29 PM
Subject: Fwd: GRAMA Request - PLPSUB20200262
To: Stan Shelley <stanshelley3@gmail.com>

Stan,

Here is some basic information I received via a GRAMA request from Provo City on the property that is going to be auctioned tomorrow.

Thanks,

Ed

---------- Forwarded message ---------
From: **Sandy Wilmoth** <SWilmoth@provo.utah.gov>
Date: Mon, May 22, 2023 at 1:29 PM
Subject: GRAMA Request - PLPSUB20200262
To: Ed Grampp <edgrampp@gmail.com>
Cc: Heidi Allman <hallman@provo.org>

Hello Mr. Grampp,

Below is the link to a Dropbox with the files requested in your GRAMA Request including the update that you emailed Heidi on Thursday. Based on our conversation Thursday this should provide the information you requested without being overly redundant.

https://www.dropbox.com/scl/fo/bv543fvhxy74np4kkzku6/h?dl=0&rlkey=7ujdx4xk4jldcer2xkoddpyfz

The link will be active for 6 days.


Thank you,




**SANDY WILMOTH**
**DEVELOPMENT SERVICES**
PLANNING SENIOR ADMINISTRATIVE ASSISTANT
**TEL** (801) 852 -6424




GRAMA - Edward Grampp - PLPSUB20200262.pdf
33.2kB

## Fwd: Edgemont Property Trustee Sale

From: Stan Shelley (stanshelley3@gmail.com)

To: Loneconeaz@aol.com

Date: Wednesday, May 24, 2023 at 12:08 PM MST

---------- Forwarded message ---------
From: **Troy Walker** <troywalker13@gmail.com>
Date: Tue, May 16, 2023 at 1:44 PM
Subject: Edgemont Property Trustee Sale
To: Stan Shelley <stanshelley3@gmail.com>

Stan,

I saw my note that I had you wanted me to send this to you per our conversation.
You wanted to know how many acres etc on this property trustee sale that got postponed for at least another 30 days.

I show the total bank note taken out was about 18.7 Million and there is about 144 Acres total.

I attached the last public notice along with the parcel map.

--
Troy W. Walker
801-360-2445
Principal Broker for
Kasby Real Estate Group PLLC

 Sale Notice Details Edgemont.pdf
134.6kB

 Parcel Map Edgemont.pdf
519.4kB

## Fwd: New Offering - X Highbury

From:  Stan Shelley (stanshelley3@gmail.com)

To:    Loneconeaz@aol.com

Date:  Thursday, June 29, 2023 at 02:30 PM MST

Randy, per my message. I like this one and I am investing. Call me. Stan

---------- Forwarded message ---------
From: **Steve Hutchings** <Steve@xdevco.com>
Date: Thu, Jun 15, 2023 at 6:46 PM
Subject: New Offering - X Highbury
To: Stan Shelley <stanshelley3@gmail.com>
Cc: Allex Clark <Allex@xdevco.com>, Eric Towner <Eric@xdevco.com>

Current X Dev Investors,

Hey everyone, since you are in our priority investor list, you are set up to receive investment offering opportunities before we go out to the all other potential investment partners.

We have an amazing opportunity to invest in a highly sought after property. We will be purchasing an existing already performing Anchored Retail Strip Mall at lower than market price with lower than market rents (-30%). The acquisition price is also below cost to build new (-40%).

Investment Highlights
- Strip Mall Shopping Center Shadow Anchored by Target.
- Ca$h Flow immediately.
- Assuming current loan which is 4.25% interest rate.
- Our purchase price is only $250/SF, which is far below replacement cost (replacement cost is approximately 450-550/SF to build this new). Which is about 25MM under new construction.
- Built over a four-year period from 2014-2018. This strip shopping center was designed to the same high quality standards as new construction today and would be designed the same if built today.
- The property is old enough to have in place rents that are now far below the current market, and escalations have not kept up with market increases.
- 100% leased and all tenants paying rent.
- Tenant leases are 30% below current market rent.
- Our purchase price is 40% lower than cost to build this asset today.
- Immediate equity of 10% with current leases in place.
- 8% Investor preferred return.
- IRR 21.0% (without "cherry's on top")(see deck for these)
- 2.2X Equity Multiple (yr 6)
- Bonus Depreciation allows for a large (loss) in yr 1 (approximately 50-60% of investment amount)
- 5 Credit Tenants, 13 National Tenants, 1 Ground lease
- 7 "Cherry's on Top" which are ways this project can exceed proforma projections.

Funds are due August 15, 2023. Commitments first come first serve, no later than July 31, 2023.

Please see link below and feel free to reach out by hitting "reply all" if you have further questions or to set up a call.

View details of this offering



**Steve Hutchings**
**Principal X Development**
o. 385-247-2900
c. 801-915-1911
e. steve@xdevco.com
w. xdevco.com

X Development | 9537 700 E, Sandy, UT 84070
If you no longer want to receive these emails, you can unsubscribe from our mailing list.

Fwd: X Highbury investor deck

From:  Stan Shelley (stanshelley3@gmail.com)

To:      Loneconeaz@aol.com

Date:  Wednesday, July 12, 2023 at 12:38 PM MST

Randy, this investor deck is a better way to look at it.  Stan

---------- Forwarded message ---------
From: **Allex Clark** <Allex@xdevco.com>
Date: Wed, Jul 12, 2023 at 11:25 AM
Subject: X Highbury investor deck
To: Stan Shelley <stanshelley3@gmail.com>

Here you go! Let me know if you need anything else.



**Allex Clark**
**Office Manager**

**o.** 385-247-2900
**e.** allex@xdevco.com
**w.** www.xdevco.com

Highbury - Investor Deck 2023.6.9.pdf
6.1MB

## Re: Highbury

From:   RANDY REDD (loneconeaz@aol.com)

To:     stanshelley3@gmail.com

Date:   Saturday, July 15, 2023 at 10:38 AM MST

Will do

Sent from my iPhone

> On Jul 14, 2023, at 8:04 PM, Stan Shelley <stanshelley3@gmail.com> wrote:
>
>
> Randy, you had a very important point.  My friend Allex Clark sent me the deck for Highbury, probably an early draft, so I can not find the contract on 10% increase over 5 years.  My investment file has been overlaid on it.  Can you send where the information is on the deck?  That is pretty misleading if they can not increase rent.  I also do not know why I can not pull up what I sent you.  Thanks Stan

## Closing Documents

From: Kevin W Clark (kwclark@ix.netcom.com)

To:    loneconeaz@aol.com

Date: Wednesday, July 26, 2023 at 04:45 PM MST

See attached.

The call with Stan went fine.  They are forming a new LLC to hold this investment and we will assist with the transfer once their docs are completed.

K

C Financial, LLC
23808 S. 150th Street
Chandler, AZ 85249
kwclark@ix.netcom.com
480-895-9602
480-895-9625 fax

***IRS CIRCULAR 230 DISCLOSURE***: *To ensure compliance with requirements imposed by the IRS, we inform you that, to the extent this communication (or any attachment) addresses any tax matter, it was not written to be (and may not be) relied upon to (i) avoid tax-related penalties under the Internal Revenue Code, or (ii) promote, market or recommend to another party any transaction or matter addressed herein (or in any such attachment).*
***CONFIDENTIALITY NOTICE***: *The information contained in this message was intended for the specified recipient and may contain confidential information that may not be utilized by unauthorized persons.  Please immediately reply to the sender of this e-mail if you have received it in error, then delete it. Thank you.*

 Buyers_documents_for_review_and_signature.pdf
3.5MB

Re: form

From:  Stan Shelley (stanshelley3@gmail.com)

To:    kwclark@ix.netcom.com; Loneconeaz@aol.com

Date:  Thursday, July 27, 2023 at 01:18 PM MST

Kevin, my Wyomie LLc is set up for ownership.   Andrea and Stan Shelley, LLC number 2023-001305797.  Andrea can sign for it if you would like a new ownership page signed.  Stan

On Wed, Jul 26, 2023 at 4:36 PM Stan Shelley <stanshelley3@gmail.com> wrote:
  Kevin, Great catching up a little.  I am grateful to get to invest with you and Randy.  Stan

  ---------- Forwarded message ---------
  From: **Andrea Shelley** <andreashelley3@gmail.com>
  Date: Wed, Jul 26, 2023 at 4:33 PM
  Subject: form
  To: Stan Shelley <stanshelley3@gmail.com>

## EIN

From:  Stan Shelley (stanshelley3@gmail.com)

To:     kwclark@ix.netcom.com

Cc:     Loneconeaz@aol.com

Date:  Thursday, July 27, 2023 at 02:32 PM MST

Kevin, I guess you need the EIN 93-2603716 for Andrea and Stan Shelley,LLC.  Stan

## Fwd: 640 Acres

From:  Stan Shelley (stanshelley3@gmail.com)

To:    Loneconeaz@aol.com

Date:  Tuesday, August 1, 2023 at 02:01 PM MST

It does look about 3 miles from powerlines.  Also it looks like you could find private land under the lines.  Stan

---------- Forwarded message ---------
From: **Molly Stevens** <molly@signaturerealestate.com>
Date: Tue, Aug 1, 2023 at 2:13 PM
Subject: 640 Acres
To: <stanshelley3@gmail.com>

www.utahrealestate.com/1867396

https://millardgis.maps.arcgis.com/apps/webappviewer/index.html?id=a6349d390b9041a1aeae35e29a398035

Let me know if you have any questions,
Thanks!

***Molly Stevens***
Signature Real Estate Services
Broker/Realtor
435-864-8398 Cell
*435-253-1138 Lucas (Partner)*
435-743-8316 Fillmore Office
435-864-4700 Delta Office
www.SignatureRealEstate.com
https://www.facebook.com/MollyLucas

 Screenshot 2023-08-01 140020.jpg
86.1kB

 640 Ac Flyer.pdf
27.7kB

## Solar Farm

From: Stan Shelley (stanshelley3@gmail.com)

To: Loneconeaz@aol.com

Date: Sunday, September 17, 2023 at 10:24 AM MST

Randy, I have attached the rules for Zoning Changes in Maricopa County. They were updated in March 2023 but were updated again in June 2023, pretty current. None of it is hard, it just will take time. We need to have a pre Application meeting and hopefully can reduce a few requirements. Also it looks like they can charge $50,000 max to change this property and we should ask for relief on that as a solar farm is for the public good. But do not count on it as you can argue most zoning changes can be argued for the good of the public. The county does have a few more impact fees, etc.. but I think they are included in the maximum charge ( if not they are just a few hundred $).

We do have to contact property owners within 300' of change of zoning and post for 30days for the public. The county hearing dates are a little harder to hit (I have included them). Again some of those dates and requirements should be firmed up in the Pre Application meeting.

 Zone Change vs 6-9-23_202306121048240150.pdf
400.9kB

Re: Solar Farm

From: RANDY REDD (loneconeaz@aol.com)

To: stanshelley3@gmail.com

Date: Sunday, September 17, 2023 at 10:11 PM MST

I actually spoke with a solar farm developer today and they seem very interested in the property. I sent them all the information and they will start their evaluation tomorrow. I will let you know how it goes

Sent from my iPhone

> On Sep 17, 2023, at 10:24 AM, Stan Shelley <stanshelley3@gmail.com> wrote:
>
>
> Randy, I have attached the rules for Zoning Changes in Maricopa County. They were updated in March 2023 but were updated again in June 2023, pretty current. None of it is hard, it just will take time. We need to have a pre Application meeting and hopefully can reduce a few requirements. Also it looks like they can charge $50,000 max to change this property and we should ask for relief on that as a solar farm is for the public good. But do not count on it as you can argue most zoning changes can be argued for the good of the public. The county does have a few more impact fees, etc.. but I think they are included in the maximum charge ( if not they are just a few hundred $).
>
> We do have to contact property owners within 300' of change of zoning and post for 30days for the public. The county hearing dates are a little harder to hit (I have included them). Again some of those dates and requirements should be firmed up in the Pre Application meeting.

> <Zone Change vs 6-9-23_202306121048240150.pdf>

## Re: Solar Farm

From:  Stan (stanshelley3@gmail.com)

To:    loneconeaz@aol.com

Date:  Monday, September 18, 2023 at 06:12 AM MST

Sounds good

Sent from my iPhone

> On Sep 17, 2023, at 11:11 PM, RANDY REDD <loneconeaz@aol.com> wrote:
>
> I actually spoke with a solar farm developer today and they seem very interested in the property. I sent them all the information and they will start their evaluation tomorrow. I will let you know how it goes
>
> Sent from my iPhone
>
>> On Sep 17, 2023, at 10:24 AM, Stan Shelley <stanshelley3@gmail.com> wrote:
>>
>>
>> Randy, I have attached the rules for Zoning Changes in Maricopa County.  They were updated in March 2023 but were updated again in June 2023, pretty current.  None of it is hard, it just will take time.  We need to have a pre Application meeting and hopefully can reduce a few requirements.  Also it looks like they can charge $50,000 max to change this property and we should ask for relief on that as a solar farm is for the public good.  But do not count on it as you can argue most zoning changes can be argued for the good of the public.  The county does have a few more impact fees, etc.. but I think they are included in the maximum charge ( if not they are just a few hundred $).
>>
>> We do have to contact property owners within 300' of change of zoning and post for 30days for the public.  The county hearing dates are a little harder to hit (I have included them).  Again some of those dates and requirements should be firmed up in the Pre Application meeting.
>> <Zone Change vs 6-9-23_202306121048240150.pdf>
>

## Solar Farm

From:  Stan Shelley (stanshelley3@gmail.com)

To:      Loneconeaz@aol.com; kwclark@ix.netcom.com

Date:   Friday, November 3, 2023 at 06:55 PM MST

Randy and Kevin,  In looking up a couple ways on parcels purchased on 8/1/2023 and closed on 8/2/2023, we only have 7 parcels.  I looked up the deed 20230403997 showed just the 7 parcels Kevin listed,  Driggs Title Agency showed just the 7 parcels escrow account 23-05-221 689JG, and all properties owned by Cazut in Maricopa County, all showing just 7 parcels.

So the map everyone is using is screwed up.  I looked at the parcels individually and the county gives square footage, which works out almost.  Each acre has 43,560 square feet.  So the breakdown is 506-12-002 = 40 acres, 003= 40 acres, 004 = 40 acres, 005 = 80 acres, 006B = 79.942998 acres, 008 = 80 acres, and then 009 = 320 acres for almost 680 acres.  The map proportions are really wrong and have been wrong for a while, I looked at some information in 2003 that showed the same drawing.

Kevin you will want to change your application if you can.  Also can either of you tell why it shows we paid just $1,985,300 for the property? It showed up in a couple of places.

Stan

## Re: Solar Farm

From:  Stan Shelley (stanshelley3@gmail.com)

To:    Loneconeaz@aol.com; kwclark@ix.netcom.com

Date:  Saturday, November 4, 2023 at 09:41 AM MST

Good News on taxes Aquila Farms had worked it down in grazing before us 2023 taxes. Maricopa Assessor show taxes for 2023 were $7.18 on the 40 acres sections, $15.18 on the 80 acres sections, and $60.56 on the 320 acres. Total taxes were $128.81

Also on the power line it is owned by Arizona Public Service, Line code or NAICS is 221121, it also may be known as the Hassayampa tap. I need to do a little more research on the name, as the power people may use a different name than the government.

> On Fri, Nov 3, 2023 at 7:55 PM Stan Shelley <stanshelley3@gmail.com> wrote:
>
> Randy and Kevin, In looking up a couple ways on parcels purchased on 8/1/2023 and closed on 8/2/2023, we only have 7 parcels. I looked up the deed 20230403997 showed just the 7 parcels Kevin listed, Driggs Title Agency showed just the 7 parcels escrow account 23-05-221 689JG, and all properties owned by Cazut in Maricopa County, all showing just 7 parcels.
>
> So the map everyone is using is screwed up. I looked at the parcels individually and the county gives square footage, which works out almost. Each acre has 43,560 square feet. So the breakdown is 506-12-002 = 40 acres, 003= 40 acres, 004 = 40 acres, 005 = 80 acres, 006B = 79.942998 acres, 008 = 80 acres, and then 009 = 320 acres for almost 680 acres. The map proportions are really wrong and have been wrong for a while, I looked at some information in 2003 that showed the same drawing.
>
> Kevin you will want to change your application if you can. Also can either of you tell why it shows we paid just $1,985,300 for the property? It showed up in a couple of places.
>
> Stan

## Re: Solar Farm

From:  Stan Shelley (stanshelley3@gmail.com)

To:    Loneconeaz@aol.com; kwclark@ix.netcom.com

Date:  Saturday, November 4, 2023 at 10:35 AM MST

Just a little more. I think we should use the name. the 230 line between Buckeye substation and Hassayampa tap substation. I did find some information from Arizona Public Service (APS) that looked like they did upgrades on this line at the Buckeye substation completed in 2019.

APS does have a solar contact line. I am sure it is for home solar, but it is a starting place. We should contact them on our desire to put in a 680 acre solar field and would like to tap into the line. "Who would be the contact?" **Solar Line (602) 216-0318** or **(800) 659-8148**

On Sat, Nov 4, 2023 at 10:41 AM Stan Shelley <stanshelley3@gmail.com> wrote:

Good News on taxes Aquila Farms had worked it down in grazing before us 2023 taxes. Maricopa Assessor show taxes for 2023 were $7.18 on the 40 acres sections, $15.18 on the 80 acres sections, and $60.56 on the 320 acres. Total taxes were $128.81

Also on the power line it is owned by Arizona Public Service, Line code or NAICS is 221121, it also may be known as the Hassayampa tap. I need to do a little more research on the name, as the power people may use a different name than the government.

On Fri, Nov 3, 2023 at 7:55 PM Stan Shelley <stanshelley3@gmail.com> wrote:

Randy and Kevin, In looking up a couple ways on parcels purchased on 8/1/2023 and closed on 8/2/2023, we only have 7 parcels. I looked up the deed 20230403997 showed just the 7 parcels Kevin listed, Driggs Title Agency showed just the 7 parcels escrow account 23-05-221 689JG, and all properties owned by Cazut in Maricopa County, all showing just 7 parcels.

So the map everyone is using is screwed up. I looked at the parcels individually and the county gives square footage, which works out almost. Each acre has 43,560 square feet. So the breakdown is 506-12-002 = 40 acres, 003= 40 acres, 004 = 40 acres, 005 = 80 acres, 006B = 79.942998 acres, 008 = 80 acres, and then 009 = 320 acres for almost 680 acres. The map proportions are really wrong and have been wrong for a while, I looked at some information in 2003 that showed the same drawing.

Kevin you will want to change your application if you can. Also can either of you tell why it shows we paid just $1,985,300 for the property? It showed up in a couple of places.

Stan

**EXHIBIT C**

**6:34**

◀ Phone                                    ᵘ
                                    .ıll 5G<sub>W</sub> 🔋

 23        

**SS**

**Stan** ›

iMessage
Thu, Jun 29 at 11:40 PM

> Stan I am in Colorado at the cabin and don't have good cell coverage. I am here until the 8th. I will try and call when I have some service.

Fri, Jun 30 at 11:55 AM

We should be good, it will not fill up until the 10th.

Tue, Jul 11 at 3:27 PM

> NFGC is up 2.42% to $5.07. Check it out on Yahoo Finance https://finance.yahoo.com/quote/NFGC?p=NFGC
>
> You may want to look at this stock

+         iMessage                    🎤



6:34

◄ Phone

.ıll 5G𝚞𝚠 🔋

**SS**

**Stan** ›

Tue, Jul 11 at 9:08 PM

2. Consider grade
Grade refers to the proportion of gold contained in ore and is represented in grams per metric ton (g/t). Generally, companies want to find deposits with higher grades as they contain more gold and will usually be more economically sound. According to the World Gold Council (https://www.gold.org/goldhub), larger and better-quality underground mines contain around 8 to 10 g/t gold, while marginal underground mines average around 4 to 6 g/t gold. Open-pit mines usually range from 1 to 4 g/t g
old, but can still be valuable.

Tue, Jul 11 at 10:22 PM

＋   iMessage   🎤



6:34

◀ Phone

**‹ 23**   **SS**   ◻️

Stan ›

Tue, Jul 11 at 10:22 PM

Randy I will get into this stock. On the Solar deal since you are setting up the company with your lovely wife as President and Kevin as CFO I assume. Would you put Andrea in as an officer? It helps me get her excited on this project. Stan

Wed, Jul 12 at 7:59 AM

I have a stock for you OXLC at $5.00 a share. Dividend just went up to .08 monthly so 19.28% div on you $. They buy up debt. Good profit to pay and book value is about even, it is a closed end fund. It is an opposite play on economic future, so it will help balance some of you other investments. I

iMessage

6:35

◄ Phone



SS

Stan ›



play on economic future, so it will help balance some of you other investments. I loaded up on it in March of 2020, sold a bunch 2022 and now loading back up.

Wed, Jul 12 at 9:48 AM

Thanks for getting info to Kevin.
Stan Shelley 402-304-4352
Email
stanshelley3@gmail.com

Wed, Jul 12 at 7:52 PM

Need Andrea's social and mailing address to put in corporation documents

And for the K1

When the time comes

+    iMessage    

**6:35**

◀ Phone                                                    ● ● ● ● 5G<sub>w</sub> 🔋

      

**SS**

**Stan** ›

Wed, Jul 12 at 7:52 PM

> Need Andrea's social and mailing address to put in corporation documents

> And for the K1

> When the time comes

Thu, Jul 13 at 10:00 AM

Andrea Lee Shelley address is 2421 E Bear Hills Cir, Draper UT.  84020
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.  Thanks

> Got it. Thx

Mon, Jul 17 at 9:01 AM



iMessage                                                  



This is what I was referring to. The rent escalator is 10% every 5 years of 2% every year as I read it.

It is under tenant over view

Thu, Jul 20 at 4:31 PM

6:35

◀ Phone

5Gᵤᵥᵥ



**SS**

Stan ›

Thu, Jul 20 at 4:31PM

On Highbury–Most of the leases are 10% every 5 years.  The majority of them escalate in the next 1-3 years, so it's heavier during those times.  To give you an example.  We are purchasing the property at a 7 cap, but it will be an 8 cap in one year because of the larger escalations happening sooner. So definitely more front loaded for sure. Which is a good thing.  But if we held these for a number of years it will average only 2% increases.

Randy thanks for reviewing Highbury, wish you were doing it with us.  I have talk to these guys  about you and I always tell entertaining and positive stories.  I

+    iMessage

6:35

◀ Phone



Stan ›

Highbury, wish you were doing it with us. I have talk to these guys about you and I always tell entertaining and positive stories. I usually have a reason for the stories. But it has opened an opportunity in the future.

When does Kevin get back?

Next week

Thu, Jul 27 at 6:50 PM



**640 Acres of Recreational Land for Sale in Fillmore, Utah**

iMessage

**6:35**

◀ Phone





Stan ›



Thu, Jul 27 at 6:50 PM



**640 Acres of Recreational Land for Sale in Fillmore, Utah**

landsearch.com

Here is a property in Utah. I see a high power line in Fillmore but having trouble seeing how close it is to the property

Tue, Aug 1 at 9:55 AM

Check out North European Oil- NRT  it is getting beat up to much and is a great

iMessage



6:36

◀ Phone

  

SS

Stan ›

Thu, Aug 17 at 7:36 PM

So have you heard back on the Solar?

Sun, Aug 20 at 7:54 PM

I have been at the cabin in Colorado putting on a new deck. Will contact JD tomorrow when I get home







6:36

◀ Phone

**Stan** ›

Whew, I thought they threw you in jail.

Not yet I see the judge on the 21st of September

Wed, Oct 18 at 10:33 AM

well I went fishing in Alaska two weeks ago and left my phone at the lodge. They said that they sent to me but I have been waiting for two weeks. I have a temp phone 602-321-9462

Sat, Oct 28 at 9:04 AM

We need to have a phone call with Kevin and go over a plan and an alternate plan on the Solar farm. Do you have time next week?

iMessage



**6:36**

◀ Phone    .ıll 5G<sup>u</sup><sub>w</sub> 🔋

‹ 23    **SS**    📹

**Stan** ›

Sat, Oct 28 at 9:04 AM

> We need to have a phone call with Kevin and go over a plan and an alternate plan on the Solar farm. Do you have time next week?

Sat, Oct 28 at 10:25 AM

> Yes. I will call you later today to set up a time

Mon, Oct 30 at 7:20 AM

> I have put several calls into Kevin and I have not heard back yet. He usually takes a couple of weeks off after the October 15 IRS deadline.
>
> I will let you know as soon as I can get hold of him. I do have an appointment with him tomorrow so at the latest I can set something up

+    iMessage    🎤



6:36

◂ Phone                                          ⬤⬤⬤ 5G𝚞𝚠 ▭

< 23            SS

Stan ›

Yes. I will call you later today to set up a time

Mon, Oct 30 at 7:20 AM

I have put several calls into Kevin and I have not heard back yet. He usually takes a couple of weeks off after the October 15 IRS deadline.

I will let you know as soon as I can get hold of him. I do have an appointment with him tomorrow so at the latest I can set something up tomorrow.

Mon, Oct 30 at 10:59 AM

Sounds good, I did speak with him while you were traveling and he wanted to get together also.

Thu, Nov 2 at 10:39 AM

+        iMessage                    🎤

**6:36**

◀ Phone                                    .ıll 5G🅆 🔋

‹ 23        **SS**        ☐📹
          **Stan** ›

tomorrow.

Mon, Oct 30 at 10:59 AM

Sounds good, I did speak with him while you were traveling and he wanted to get together also.

Thu, Nov 2 at 10:39 AM

What happened?

Sorry I forgot to tell you. Tomorrow at 1:00pm

Thu, Nov 2 at 1:21 PM

I will call you at <u>noon</u> my time

Thu, Nov 2 at 7:22 PM

That works

Delivered

➕        iMessage        🎤