Chad C Shattuck, #9345
B. Ray Zoll, #3607
Tycksen & Shattuck, L.C.
12401 South 450 East, Suite E-1
Draper, Utah 84020
Telephone: (801) 748-4081
Fax: (801) 748-4087
Email: chad@tyshlaw.com
Email: rayzoll@hotmail.com

*Attorneys for Plaintiffs*

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| STAN SHELLEY and ANDREA LEE SHELLEY, as individuals,<br><br>           Plaintiffs,<br><br>    v.<br><br>RANDY REDD, an individual, MARYLYNN N. REDD, an individual, DAKOTA REDD, an individual, KEVIN CLARK, an individual, LPL Financial, LLC, a California corporation, and Cazut Properties, LLC, an Arizona Limited Liability Company, Redd Works, LLC, and Arizona Limited Liability Company, Rojo 91, LLC, an Arizona Limited Liability Company, Peart 583, LLC, an Arizona Limited Liability Company,<br><br>           Defendants. | DECLARATION OF STAN SHELLEY<br>(in Opposition to Defendants' Motion to Compel Arbitration and Alternative Motion to Dismiss for Lack of Jurisdiction)<br><br>Case No. 2:24-cv-000095<br>Judge Howard C. Nielson Jr. |

I, Stan Shelley, declare under penalty of perjury as follows:

1. I am a plaintiff in the above-captioned matter. I make this declaration based on my own personal knowledge. I am over the age of 18 and I am competent to testify regarding the contents of this Declaration.

2. I currently live in Draper, Utah.  I have lived in Utah the majority of my life, raising my family in the state.  I am employed in Utah and conduct the majority of my business in Utah.  I have bank accounts in Utah.

3. Living and working in Utah I have conducted business in Utah, including my investments and have transacted from Utah with Randy Redd.

4. I have had enough contact with the Defendants to know that all were aware that I was a resident of Utah.

5. I have known Randy Redd since 1978 where we became friends at Snow College in Ephraim, Utah.  After our ecclesiastical missions we continued our studies at Brigham Young University together (hereafter "BYU").  While at BYU we studied together, spent many of our weekends together, played sports together, went on double dates together and Randy would often come home with me, on weekends, staying at my family's home.  I was the best man at Randy's wedding to Linda, who he had children with and later divorced all in Utah.

6. Over the subsequent years, Randy and I spent a significant amount of time together. We would help out on each other's family farms in Utah.  We communicated with each other's family.  We lived near each other.  We built a relationship of trust in Utah. We were always looking for business opportunities together.  We would vacation together with our families.  I went to Africa to hunt with Randy, his son Dakota, and Kevin Clark.  From our many and extensive interactions, they have all known for years that I resided in Utah.

7. Not withstanding our relationship, I have never had a membership interest in Cazut Properties LLC.

2

8. My primary phone number from a 402 area code (Nebraska), but I live in Utah. Between May 8, 2023 and November 7, 2023 while I was in Utah, I had over 35 calls with Randy Redd that were over 540 minutes of call time.  See Exhibit 1- Telephone call logs of Stan Shelley and Randy Redd telephone number is (480-225-9614).

9. In July 2023, Randy asked me to wire the money for the investment, which I did from a bank in Utah.

10. In May 2023, Randy Redd called me about an opportunity to purchase and flip land in Arizona. Randy proposed the purchasing of a property consisting of 680 acres with 230 KV power lines necessary to develop a solar farm and the proposition of splitting the profits of the venture 50/50 between us. Randy told me that the purchase of land and building for said solar farm would cost $4,400 per acre. The Parties would flip the property to Randy's inside connection with NEXTERA SOLAR FARMS, which is a substantial and well-known established organization in the solar power industry. I considered and agreed to the investment agreement while continuing to reside in Utah.

11. The purpose of the agreement and my investment was not to acquire any membership interest in Cazut Properties, LLC, which was intended only as a holding company, thus I obviously did not acquire any such interest. Rather, the purpose of my investment as clearly communicated to Defendants, was to invest in a parcel of real estate consisting of 680 acres with 230 KV power lines necessary to develop a solar farm.  I never expressed an interest or willingness to invest in or acquire and interest in Cazut Properties, LLC.

12. The purchase price of the property was misrepresented to me.  The terms of the partnership agreement for this investment were misrepresented to me.

13. I was told that the property could be "flipped" after purchase to Next Era Solar Farms for $12,000,000 and that previous sales of this kind and for this price had occurred.

14. I was misled as who would be part of the property purchase.  I was not provided with subscription agreement nor disclosures of any kind.

15. I was misled having been told prior to my investment that a purchaser for the property was already in place.

16. The accounting ledger from Cazut Properties, LLC, was delivered to me in Utah.  I received all documentation regarding this investment in Utah.

DATED 26th day of November 2024.

## **VERIFICATION**

*I declare under criminal penalty of Utah Code §78B-18a-101 that the information and facts contained in the foregoing document are true and correct to the best of my knowledge and belief at this time.*

DATED AND SIGNED in Draper, Utah, on this 26th day of November, 2024.

  /s/  Stan Shelley (with permission)
             Plaintiff, Stan Shelley

## CERTIFICATE OF SERVICE

I hereby certify that on November 26, 2024, I caused a true and correct copy of the

foregoing document to be served via CM/ECF on the following:


Robert Jeremy Adamson
(jadamson@kba.com)

Keith Hendricks
(Khendricks@law-msh.com)


/s/Stephanie Brown
Stephanie Brown
Paralegal

# EXHIBIT

# 1

# verizon

Account:

Invoice: 9590671968

Billing period: May 8 - Jun 7, 2023

## Talk activity

### Stan Shelley
### 402-304-4352
### iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| May 8 | 10:58 AM | 801- | Lehi, UT | Draper, UT | 7 | -- | -- | -- |
| May 8 | 11:28 AM | 801- | Lehi, UT | Orem, UT | 1 | -- | -- | -- |
| May 8 | 4:17 PM | 435- | Sandy, UT | Vernal, UT | 9 | -- | -- | -- |
| May 8 | 4:38 PM | 801- | Sandy, UT | Midvale, UT | 3 | -- | -- | -- |
| May 8 | 4:41 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 8 | 4:45 PM | 801 | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| May 9 | 11:35 AM | 877- | Sandy, UT | Toll-Free, CL | 3 | -- | -- | -- |
| May 9 | 12:47 PM | 801 | Sandy, UT | Riverton, UT | 2 | -- | -- | -- |
| May 9 | 1:10 PM | 801 | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| May 9 | 1:38 PM | 801- | Draper, UT | Orem, UT | 1 | -- | -- | -- |
| May 9 | 1:40 PM | 801 | Draper, UT | Midvale, UT | 1 | -- | -- | -- |
| May 9 | 1:53 PM | 801 | Lehi, UT | Orem, UT | 4 | -- | -- | -- |
| May 9 | 1:57 PM | 801- | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 9 | 2:24 PM | 877- | Lehi, UT | Incoming, CL | 3 | -- | -- | -- |
| May 9 | 3:07 PM | 801- | Lehi, UT | Orem, UT | 14 | -- | -- | -- |
| May 9 | 3:21 PM | 435- | American F, UT | Vernal, UT | 8 | -- | -- | -- |
| May 9 | 3:29 PM | 877- | American F, UT | Toll-Free, CL | 1 | -- | -- | -- |
| May 9 | 4:58 PM | 435 | Lehi, UT | Vernal, UT | 7 | -- | -- | -- |
| May 9 | 5:22 PM | 801- | Lehi, UT | Provo, UT | 4 | -- | -- | -- |
| May 9 | 5:27 PM | 435- | Lehi, UT | Vernal, UT | 11 | -- | -- | -- |
| May 9 | 5:39 PM | 435- | American F, UT | Vernal, UT | 1 | -- | -- | -- |
| May 9 | 5:44 PM | 801- | Lehi, UT | Incoming, CL | 7 | -- | -- | -- |
| May 9 | 5:52 PM | 801- | American F, UT | Orem, UT | 3 | -- | -- | -- |
| May 9 | 5:58 PM | 801- | American F, UT | Incoming, CL | 4 | -- | -- | -- |
| May 9 | 6:02 PM | 801 | Lehi, UT | Provo, UT | 1 | -- | -- | -- |
| May 9 | 6:02 PM | 801- | Lehi, UT | Incoming, CL | 8 | -- | -- | -- |
| May 9 | 6:10 PM | 435- | Lehi, UT | Vernal, UT | 5 | -- | -- | -- |
| May 9 | 7:48 PM | 801 | Sandy, UT | Incoming, CL | 11 | -- | -- | -- |
| May 10 | 11:02 AM | 844 | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| May 10 | 11:04 AM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| May 10 | 11:16 AM | 385- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| May 10 | 11:17 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 10 | 11:20 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| May 10 | 2:42 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| May 10 | 4:00 PM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 10 | 4:01 PM | 435- | Sandy, UT | Vernal, UT | 7 | -- | -- | -- |
| May 10 | 6:37 PM | 801- | Sandy, UT | Orem, UT | 12 | -- | -- | -- |
| May 10 | 6:48 PM | 435 | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| May 11 | 8:55 AM | 801- | Sandy, UT | Salt Lake, UT | 15 | -- | -- | -- |
| May 11 | 9:10 AM | 435- | Sandy, UT | Vernal, UT | 7 | -- | -- | -- |
| May 11 | 9:16 AM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 11 | 9:18 AM | 801- | Sandy, UT | Orem, UT | 8 | -- | -- | -- |
| May 11 | 9:26 AM | 435- | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| May 11 | 9:29 AM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 11 | 9:31 AM | 801-3 | Sandy, UT | Provo, UT | 33 | -- | -- | -- |
| May 11 | 11:38 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 11 | 12:04 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 11 | 3:27 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9590671968
Billing period: May 8 - Jun 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| May 11 | 4:16 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| May 11 | 4:50 PM | 385- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 11 | 5:10 PM | 801- | Bluffdale, UT | Incoming, CL | 1 | -- | -- | -- |
| May 11 | 7:08 PM | 509- | Pleasant G, UT | Deer Park, WA | 1 | -- | -- | -- |
| May 11 | 7:15 PM | 509- | Pleasant G, UT | Incoming, CL | 13 | -- | -- | -- |
| May 12 | 10:22 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| May 12 | 10:27 AM | 435- | Sandy, UT | Vernal, UT | 9 | -- | -- | -- |
| May 12 | 10:38 AM | 801- | Sandy, UT | Orem, UT | 3 | -- | -- | -- |
| May 12 | 10:44 AM | 801- | Sandy, UT | Provo, UT | 9 | -- | -- | -- |
| May 12 | 2:25 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 12 | 7:59 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 13 | 9:11 AM | 801- | Pleasant G, UT | Salt Lake, UT | 12 | -- | -- | -- |
| May 13 | 11:11 AM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| May 13 | 2:04 PM | 801- | Sandy, UT | Ogden, UT | 2 | -- | -- | -- |
| May 13 | 2:09 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 13 | 2:09 PM | 984- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 13 | 2:10 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 13 | 5:41 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 13 | 7:02 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| May 13 | 9:18 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| May 15 | 9:21 AM | 833 | Sandy, UT | Toll-Free, CL | 51 | -- | -- | -- |
| May 15 | 12:23 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| May 15 | 12:27 PM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| May 15 | 1:21 PM | 385- | Sandy, UT | Provo, UT | 4 | -- | -- | -- |
| May 15 | 2:37 PM | 435- | Sandy, UT | Vernal, UT | 21 | -- | -- | -- |
| May 15 | 3:20 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 15 | 4:18 PM | 385- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 15 | 4:20 PM | 385 | Herriman, UT | Incoming, CL | 4 | -- | -- | -- |
| May 15 | 6:46 PM | 435 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 15 | 7:04 PM | 435 | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| May 15 | 7:53 PM | 801 | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| May 16 | 9:33 AM | 435- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| May 16 | 4:08 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 17 | 9:08 AM | 801- | Sandy, UT | Salt Lake, UT | 5 | -- | -- | -- |
| May 17 | 9:45 AM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 17 | 9:46 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 17 | 9:52 AM | 435- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| May 17 | 10:03 AM | 801- | Sandy, UT | Orem, UT | 17 | -- | -- | -- |
| May 17 | 11:39 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 17 | 11:41 AM | 435- | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| May 17 | 11:44 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 17 | 11:44 AM | 801- | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| May 17 | 12:07 PM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 17 | 12:11 PM | 480-418-4608 | Sandy, UT | Phoenix, AZ | 2 | -- | -- | -- |
| May 17 | 12:17 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9590671968
**Billing period:** May 8 - Jun 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| May 17 | 12:24 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 17 | 12:35 PM | 435- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| May 17 | 12:48 PM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 17 | 12:54 PM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| May 17 | 1:05 PM | 801- | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| May 17 | 1:21 PM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 17 | 2:41 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 17 | 4:32 PM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 17 | 4:32 PM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 17 | 4:49 PM | 801 | Sandy, UT | Incoming, CL | 13 | -- | -- | -- |
| May 17 | 5:06 PM | 435 | Sandy, UT | Vernal, UT | 17 | -- | -- | -- |
| May 17 | 5:24 PM | 801 | Sandy, UT | Midvale, UT | 1 | -- | -- | -- |
| May 17 | 5:25 PM | 801 | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| May 17 | 5:31 PM | 801 | Sandy, UT | Incoming, CL | 17 | -- | -- | -- |
| May 18 | 10:07 AM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 18 | 10:08 AM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| May 18 | 10:56 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 18 | 12:11 PM | 385- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| May 18 | 1:14 PM | 801- | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| May 18 | 3:41 PM | 801 | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| May 18 | 3:41 PM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 18 | 4:01 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 1 | -- | -- | -- |
| May 18 | 7:42 PM | 801 | American F, UT | Provo, UT | 1 | -- | -- | -- |
| May 18 | 8:11 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| May 19 | 9:28 AM | 801- | Lehi, UT | Incoming, CL | 18 | -- | -- | -- |
| May 19 | 9:47 AM | 801 | Pleasant G, UT | Provo, UT | 1 | -- | -- | -- |
| May 19 | 11:03 AM | 801- | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 19 | 11:04 AM | 480-225-9614 | Lehi, UT | Phoenix, AZ | 31 | -- | -- | -- |
| May 19 | 1:50 PM | 801- | American F, UT | Incoming, CL | 1 | -- | -- | -- |
| May 19 | 3:34 PM | 801 | American F, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 19 | 4:06 PM | 801- | American F, UT | Incoming, CL | 5 | -- | -- | -- |
| May 19 | 4:11 PM | 801- | American F, UT | Provo, UT | 4 | -- | -- | -- |
| May 19 | 5:04 PM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| May 19 | 7:33 PM | 801 | Lindon, UT | Orem, UT | 1 | -- | -- | -- |
| May 19 | 8:24 PM | 435- | American F, UT | Vernal, UT | 4 | -- | -- | -- |
| May 19 | 9:04 PM | 435- | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| May 19 | 10:21 PM | 509- | Sandy, UT | Deer Park, WA | 25 | -- | -- | -- |
| May 20 | 9:29 AM | 801 | Pleasant G, UT | Orem, UT | 3 | -- | -- | -- |
| May 20 | 1:04 PM | 801- | American F, UT | Incoming, CL | 2 | -- | -- | -- |
| May 21 | 7:50 PM | 435- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| May 22 | 11:01 AM | 435 | Sandy, UT | Incoming, CL | 23 | -- | -- | -- |
| May 22 | 11:24 AM | 435 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 22 | 12:54 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 22 | 1:11 PM | 877- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 22 | 1:16 PM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9590671968
Billing period: May 8 - Jun 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| May 22 | 2:25 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 22 | 2:52 PM | 801- | Draper, UT | Incoming, CL | 7 | -- | -- | -- |
| May 22 | 3:06 PM | 801- | Draper, UT | Orem, UT | 3 | -- | -- | -- |
| May 22 | 4:24 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| May 22 | 4:47 PM | 801- | Sandy, UT | Incoming, CL | 17 | -- | -- | -- |
| May 22 | 8:08 PM | 435- | Sandy, UT | Vernal, UT | 13 | -- | -- | -- |
| May 22 | 8:23 PM | 435- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 22 | 8:23 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 22 | 8:43 PM | 801 | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 22 | 8:43 PM | 801- | Sandy, UT | Orem, UT | 7 | -- | -- | -- |
| May 23 | 12:59 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 23 | 1:33 PM | 801- | Sandy, UT | Orem, UT | 7 | -- | -- | -- |
| May 23 | 1:40 PM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 23 | 6:10 PM | 801 | Pleasant G, UT | Incoming, CL | 3 | -- | -- | -- |
| May 23 | 7:40 PM | 801- | Sandy, UT | Provo, UT | 4 | -- | -- | -- |
| May 24 | 9:06 AM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| May 24 | 9:55 AM | 435- | Draper, UT | Vernal, UT | 9 | -- | -- | -- |
| May 24 | 12:02 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 23 | -- | -- | -- |
| May 24 | 12:24 PM | 801- | Sandy, UT | Orem, UT | 5 | -- | -- | -- |
| May 25 | 10:01 AM | 801- | Lindon, UT | Orem, UT | 12 | -- | -- | -- |
| May 25 | 11:47 AM | 801- | Spanish Fo, UT | Incoming, CL | 3 | -- | -- | -- |
| May 25 | 11:55 AM | 435- | Spanish Fo, UT | Vernal, UT | 1 | -- | -- | -- |
| May 25 | 12:02 PM | 801 | Provo, UT | Provo, UT | 13 | -- | -- | -- |
| May 25 | 1:02 PM | 435- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 25 | 2:37 PM | 435- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 26 | 9:34 AM | 435- | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| May 26 | 9:45 AM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| May 26 | 9:48 AM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| May 26 | 9:50 AM | 801- | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| May 26 | 10:03 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| May 26 | 10:14 AM | 435- | Sandy, UT | Incoming, CL | 12 | -- | -- | -- |
| May 26 | 10:47 AM | 435 | Sandy, UT | Incoming, CL | 12 | -- | -- | -- |
| May 26 | 3:28 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| May 26 | 3:45 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 26 | 3:47 PM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| May 26 | 4:00 PM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| May 26 | 4:29 PM | 435- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| May 26 | 4:49 PM | 435- | Sandy, UT | Vernal, UT | 7 | -- | -- | -- |
| May 26 | 5:23 PM | 435 | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| May 26 | 5:57 PM | 435 | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| May 26 | 6:04 PM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 26 | 6:07 PM | 435- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 26 | 6:12 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| May 26 | 6:16 PM | 801 | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 27 | 11:13 AM | 801- | American F, UT | Orem, UT | 1 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9590671968
**Billing period:** May 8 - Jun 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| May 27 | 11:30 AM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| May 27 | 2:21 PM | 801 | Lehi, UT | Ogden, UT | 1 | -- | -- | -- |
| May 27 | 2:22 PM | 801- | Lehi, UT | Ogden, UT | 1 | -- | -- | -- |
| May 27 | 3:08 PM | 801- | American F, UT | Incoming, CL | 2 | -- | -- | -- |
| May 27 | 3:41 PM | 801- | Lehi, UT | Orem, UT | 9 | -- | -- | -- |
| May 28 | 3:49 PM | 435 | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| May 28 | 3:54 PM | 801 | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| May 29 | 1:56 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 29 | 2:31 PM | 435 | Sandy, UT | Vernal, UT | 8 | -- | -- | -- |
| May 30 | 8:02 AM | 801- | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| May 30 | 9:01 AM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 30 | 9:20 AM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 30 | 9:28 AM | 801- | South Jord, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 30 | 9:29 AM | 801 | South Jord, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 30 | 9:30 AM | 435- | South Jord, UT | VM Deposit, CL | 2 | -- | -- | -- |
| May 30 | 9:32 AM | 801-F | South Jord, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 30 | 9:37 AM | 801- | South Jord, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 30 | 9:39 AM | 435 | South Jord, UT | Vernal, UT | 3 | -- | -- | -- |
| May 30 | 9:44 AM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| May 30 | 9:45 AM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| May 30 | 3:57 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 31 | 9:13 AM | 385 | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| May 31 | 9:51 AM | 877- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| May 31 | 9:52 AM | 877- | Sandy, UT | Toll-Free, CL | 3 | -- | -- | -- |
| May 31 | 10:04 AM | 801- | Sandy, UT | Layton, UT | 2 | -- | -- | -- |
| May 31 | 10:31 AM | 317- | Sandy, UT | Indianapls, IN | 1 | -- | -- | -- |
| May 31 | 10:48 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| May 31 | 10:50 AM | 801 | Sandy, UT | Salt Lake, UT | 17 | -- | -- | -- |
| May 31 | 11:07 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| May 31 | 11:13 AM | 801- | Sandy, UT | Layton, UT | 1 | -- | -- | -- |
| May 31 | 12:50 PM | 317- | Sandy, UT | Indianapls, IN | 4 | -- | -- | -- |
| May 31 | 1:38 PM | 801- | Sandy, UT | Salt Lake, UT | 14 | -- | -- | -- |
| May 31 | 1:52 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| May 31 | 1:56 PM | 801- | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| May 31 | 2:18 PM | 385- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 31 | 2:31 PM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| May 31 | 2:33 PM | 801- | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| May 31 | 2:35 PM | 801- | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| May 31 | 2:37 PM | 801- | Sandy, UT | Provo, UT | 4 | -- | -- | -- |
| May 31 | 2:40 PM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| May 31 | 5:27 PM | 833 | Sandy, UT | Toll-Free, CL | 15 | -- | -- | -- |
| Jun 1 | 1:39 PM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 1 | 1:40 PM | 801- | Draper, UT | Incoming, CL | 8 | -- | -- | -- |
| Jun 1 | 2:59 PM | 801 | Lehi, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 1 | 3:01 PM | 801- | American F, UT | Salt Lake, UT | 1 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9590671968
Billing period: May 8 - Jun 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 1 | 3:01 PM | 801- | American F, UT | Incoming, CL | 10 | -- | -- | -- |
| Jun 1 | 3:11 PM | 801- | American F, UT | Provo, UT | 2 | -- | -- | -- |
| Jun 1 | 4:09 PM | 801- | Sandy, UT | Orem, UT | 4 | -- | -- | -- |
| Jun 1 | 4:13 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Jun 1 | 4:16 PM | 435 | Sandy, UT | Vernal, UT | 5 | -- | -- | -- |
| Jun 2 | 10:01 AM | 801 | Sandy, UT | Midvale, UT | 1 | -- | -- | -- |
| Jun 2 | 10:02 AM | 800- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jun 2 | 10:04 AM | 800- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jun 2 | 10:04 AM | 800- | Sandy, UT | Toll-Free, CL | 7 | -- | -- | -- |
| Jun 2 | 11:25 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 3 | 2:30 PM | 801- | Draper, UT | Draper, UT | 6 | -- | -- | -- |
| Jun 3 | 2:38 PM | 801- | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 3 | 3:54 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Jun 3 | 3:58 PM | 435 | Sandy, UT | Vernal, UT | 24 | -- | -- | -- |
| Jun 3 | 4:24 PM | 800- | Sandy, UT | Toll-Free, CL | 7 | -- | -- | -- |
| Jun 3 | 5:01 PM | 801- | Sandy, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Jun 4 | 10:27 AM | 435 | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 4 | 11:17 AM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 4 | 2:13 PM | 801- | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Jun 4 | 2:27 PM | 435- | Sandy, UT | Vernal, UT | 7 | -- | -- | -- |
| Jun 5 | 9:49 AM | 435 | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Jun 5 | 10:03 AM | 480-225-9614 | Sandy, UT | Incoming, CL | 59 | -- | -- | -- |
| Jun 5 | 11:03 AM | 336- | Sandy, UT | Winstn Sal, NC | 1 | -- | -- | -- |
| Jun 5 | 11:04 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 5 | 11:14 AM | 336- | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jun 5 | 12:06 PM | 435- | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Jun 5 | 3:27 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jun 5 | 4:08 PM | 385 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 5 | 4:10 PM | 435- | Sandy, UT | Brigham Cy, UT | 1 | -- | -- | -- |
| Jun 5 | 5:12 PM | 801- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 5 | 10:00 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 6 | 9:31 AM | 385- | Salt Lake, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 6 | 9:37 AM | 435- | Salt Lake, UT | Vernal, UT | 1 | -- | -- | -- |
| Jun 6 | 9:38 AM | 435- | Salt Lake, UT | Vernal, UT | 3 | -- | -- | -- |
| Jun 6 | 9:41 AM | 801- | Salt Lake, UT | Layton, UT | 2 | -- | -- | -- |
| Jun 6 | 9:44 AM | 984- | Woods Cros, UT | Raleigh, NC | 2 | -- | -- | -- |
| Jun 6 | 9:52 AM | 801- | Farmington, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 6 | 9:55 AM | 801- | Kaysville, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 6 | 9:58 AM | 801- | Layton, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Jun 6 | 10:14 AM | 385- | Willard, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 6 | 1:02 PM | 801-( | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 6 | 2:15 PM | 385- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jun 6 | 3:27 PM | 801-( | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 6 | 3:30 PM | 949- | Sandy, UT | Sadlbk Vly, CA | 3 | -- | -- | -- |
| Jun 6 | 3:43 PM | 385- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9590671968
**Billing period:** May 8 - Jun 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 6 | 3:56 PM | 385- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Jun 6 | 4:06 PM | 949- | Sandy, UT | Sadlbk Vly, CA | 1 | -- | -- | -- |
| Jun 6 | 4:07 PM | 949- | Sandy, UT | Sadlbk Vly, CA | 1 | -- | -- | -- |
| Jun 6 | 4:08 PM | 866- | Sandy, UT | Toll-Free, CL | 2 | -- | -- | -- |
| Jun 6 | 4:08 PM | 949 | Sandy, UT | Incoming, CL | 11 | -- | -- | -- |
| Jun 6 | 4:28 PM | 385- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Jun 6 | 4:34 PM | 385- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jun 6 | 5:35 PM | 385- | South Jord, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 7 | 9:36 AM | 435- | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| Jun 7 | 9:48 AM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 7 | 9:53 AM | 435- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Jun 7 | 9:59 AM | 435- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jun 7 | 10:06 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 7 | 10:12 AM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 7 | 10:59 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 7 | 4:46 PM | 385- | Sandy, UT | Midvale, UT | 4 | -- | -- | -- |
| Jun 7 | 5:33 PM | 800- | Sandy, UT | Toll-Free, CL | 16 | -- | -- | -- |
| Jun 7 | 5:49 PM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Jun 7 | 6:01 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 7 | 6:10 PM | 801- | Sandy, UT | Orem, UT | 12 | -- | -- | -- |

## Talk activity

### Andrea Shelley
**801-664-0306**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| May 8 | 11:11 AM | 801 | American F, UT | Salt Lake, UT | 8 | -- | -- | -- |
| May 8 | 11:19 AM | 801- | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| May 8 | 1:05 PM | 801- | American F, UT | Orem, UT | 19 | -- | -- | -- |
| May 8 | 2:24 PM | 801- | Lehi, UT | Incoming, CL | 5 | -- | -- | -- |
| May 8 | 3:30 PM | 801- | Sandy, UT | Salt Lake, UT | 12 | -- | -- | -- |
| May 8 | 3:41 PM | 801 | Sandy, UT | Orem, UT | 13 | -- | -- | -- |
| May 9 | 8:42 AM | 801- | Sandy, UT | Incoming, CL | 11 | -- | -- | -- |
| May 9 | 1:03 PM | 801 | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| May 9 | 1:57 PM | 402- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| May 9 | 5:04 PM | 509- | Sandy, UT | Deer Park, WA | 1 | -- | -- | -- |
| May 9 | 5:08 PM | 509- | Sandy, UT | Incoming, CL | 32 | -- | -- | -- |
| May 9 | 5:44 PM | 402-3 | Sandy, UT | Lincoln, NE | 7 | -- | -- | -- |
| May 9 | 5:52 PM | 801 | Sandy, UT | Draper, UT | 20 | -- | -- | -- |
| May 9 | 6:34 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| May 10 | 8:54 AM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| May 10 | 9:16 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9598671126
Billing period: Jun 8 - Jul 7, 2023

## Talk activity

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 8 | 8:50 AM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 8 | 10:25 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 8 | 10:30 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 8 | 10:46 AM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 8 | 11:07 AM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 8 | 11:35 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jun 8 | 12:20 PM | 801- | American F, UT | Provo, UT | 1 | -- | -- | -- |
| Jun 8 | 4:08 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 8 | 4:38 PM | 435- | Sandy, UT | Vernal, UT | 12 | -- | -- | -- |
| Jun 8 | 6:30 PM | 801 | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 8 | 7:08 PM | 801- | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 8 | 7:09 PM | 801 | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 8 | 7:14 PM | 801- | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 9 | 5:58 PM | 385- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jun 9 | 6:41 PM | 435- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jun 10 | 8:40 AM | 949-7 | Sandy, UT | Sadlbk Vly, CA | 1 | -- | -- | -- |
| Jun 10 | 8:48 AM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 10 | 12:17 PM | 801- | Sandy, UT | Orem, UT | 8 | -- | -- | -- |
| Jun 10 | 12:39 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 10 | 12:43 PM | 800 | Sandy, UT | Toll-Free, UT | 3 | -- | -- | -- |
| Jun 10 | 12:51 PM | 855- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jun 10 | 12:51 PM | 855- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jun 10 | 12:52 PM | 800- | Sandy, UT | Toll-Free, CL | 2 | -- | -- | -- |
| Jun 10 | 6:17 PM | 509- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Jun 12 | 7:41 AM | 800- | Sandy, UT | Toll-Free, CL | 18 | -- | -- | -- |
| Jun 12 | 10:02 AM | 336- | Sandy, UT | Winstn Sal, NC | 5 | -- | -- | -- |
| Jun 12 | 10:08 AM | 866- | Sandy, UT | Toll-Free, CL | 3 | -- | -- | -- |
| Jun 12 | 10:11 AM | 866- | Sandy, UT | Toll-Free, CL | 10 | -- | -- | -- |
| Jun 12 | 10:21 AM | 949- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 12 | 12:04 PM | 801- | Sandy, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Jun 12 | 12:28 PM | 385- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Jun 12 | 1:47 PM | 877 | Sandy, UT | Toll-Free, CL | 6 | -- | -- | -- |
| Jun 12 | 1:57 PM | 800- | Sandy, UT | Toll-Free, CL | 28 | -- | -- | -- |
| Jun 12 | 2:36 PM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 12 | 2:38 PM | 801- | Sandy, UT | Layton, UT | 2 | -- | -- | -- |
| Jun 12 | 3:11 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 12 | 3:48 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 12 | 5:32 PM | 435- | Sandy, UT | Incoming, CL | 13 | -- | -- | -- |
| Jun 12 | 6:04 PM | 801- | Draper, UT | Incoming, CL | 7 | -- | -- | -- |
| Jun 13 | 10:43 AM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jun 13 | 10:45 AM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 13 | 10:47 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 13 | 11:16 AM | 801- | Sandy, UT | Cottonwood, UT | 8 | -- | -- | -- |
| Jun 13 | 11:26 AM | 435 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 13 | 11:48 AM | 877- | Sandy, UT | Toll-Free, CL | 13 | -- | -- | -- |
| Jun 13 | 12:09 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 13 | 6:39 PM | 801-2 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 14 | 9:59 AM | 907- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9598671126
Billing period: Jun 8 - Jul 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jun 14 | 2:40 PM | 435- | Sandy, UT | Hurricane, UT | 10 | -- | -- | -- |
| Jun 14 | 2:56 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 14 | 3:08 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 14 | 3:40 PM | 435- | Sandy, UT | Incoming, CL | 14 | -- | -- | -- |
| Jun 14 | 8:10 PM | 801- | Sandy, UT | Orem, UT | 15 | -- | -- | -- |
| Jun 15 | 11:22 AM | 801- | Highland, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 15 | 12:58 PM | 801- | Pleasant G, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 15 | 12:59 PM | 801- | Pleasant G, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 15 | 1:01 PM | 801 | American F, UT | Salt Lake, UT | 8 | -- | -- | -- |
| Jun 15 | 1:40 PM | 480-225-9614 | Lehi, UT | Phoenix, AZ | 1 | -- | -- | -- |
| Jun 15 | 4:28 PM | 480-892-8826 | Sandy, UT | Gilbert, AZ | 1 | -- | -- | -- |
| Jun 15 | 4:29 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 1 | -- | -- | -- |
| Jun 15 | 4:48 PM | 833- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jun 15 | 4:49 PM | 480-225-9614 | Sandy, UT | Incoming, CL | 19 | -- | -- | -- |
| Jun 15 | 5:13 PM | 833- | Sandy, UT | Toll-Free, CL | 12 | -- | -- | -- |
| Jun 15 | 6:50 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 15 | 8:52 PM | 415- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 16 | 7:57 AM | 833- | Sandy, UT | Incoming, CL | 13 | -- | -- | -- |
| Jun 16 | 9:22 AM | 801- | Lindon, UT | Incoming, CL | 17 | -- | -- | -- |
| Jun 16 | 1:26 PM | 415- | Sandy, UT | Incoming, CL | 34 | -- | -- | -- |
| Jun 16 | 2:02 PM | 415- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jun 16 | 2:53 PM | 855- | Sandy, UT | Toll-Free, CL | 13 | -- | -- | -- |
| Jun 16 | 3:06 PM | 855- | Sandy, UT | Toll-Free, CL | 28 | -- | -- | -- |
| Jun 16 | 3:46 PM | 801- | Sandy, UT | Draper, UT | 5 | -- | -- | -- |
| Jun 17 | 8:51 AM | 801- | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 17 | 10:11 AM | 801- | Salt Lake, UT | Incoming, CL | 5 | -- | -- | -- |
| Jun 17 | 1:22 PM | 801 | Midvale, UT | Incoming, CL | 8 | -- | -- | -- |
| Jun 17 | 3:55 PM | 801- | Holladay, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 17 | 5:06 PM | 800- | Sandy, UT | Toll-Free, CL | 8 | -- | -- | -- |
| Jun 17 | 6:45 PM | 801- | Salt Lake, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 18 | 10:55 AM | 435- | Sandy, UT | Vernal, UT | 5 | -- | -- | -- |
| Jun 18 | 5:17 PM | 415- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 19 | 9:59 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 19 | 11:54 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 19 | 12:46 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 19 | 12:56 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 19 | 12:57 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 19 | 1:45 PM | 415- | Sandy, UT | Snfc Cntrl, CA | 24 | -- | -- | -- |
| Jun 19 | 5:30 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 19 | 7:07 PM | 907- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 20 | 7:56 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 20 | 9:02 AM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jun 20 | 10:42 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 20 | 11:32 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 20 | 11:36 AM | 801- | Sandy, UT | Salt Lake, UT | 11 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9598671126
Billing period: Jun 8 - Jul 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 20 | 11:47 AM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 20 | 2:26 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 20 | 2:31 PM | 877- | Sandy, UT | Toll-Free, CL | 16 | -- | -- | -- |
| Jun 20 | 4:50 PM | 385- | Sandy, UT | Midvale, UT | 5 | -- | -- | -- |
| Jun 20 | 4:55 PM | 415- | Sandy, UT | Snfc Cntrl, CA | 10 | -- | -- | -- |
| Jun 21 | 12:32 PM | 801 | Sandy, UT | Midvale, UT | 3 | -- | -- | -- |
| Jun 21 | 1:35 PM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 21 | 2:12 PM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jun 21 | 2:44 PM | 415- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 21 | 2:52 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Jun 21 | 4:03 PM | 415- | Sandy, UT | Snfc Cntrl, CA | 17 | -- | -- | -- |
| Jun 21 | 4:20 PM | 435- | Sandy, UT | Vernal, UT | 9 | -- | -- | -- |
| Jun 21 | 6:13 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 21 | 7:18 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jun 21 | 7:20 PM | 385 | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jun 21 | 9:29 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Jun 22 | 4:54 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jun 22 | 5:18 PM | 801 | Sandy, UT | Orem, UT | 11 | -- | -- | -- |
| Jun 22 | 7:26 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 23 | 9:06 AM | 801 | Draper, UT | Provo, UT | 1 | -- | -- | -- |
| Jun 23 | 9:38 AM | 801- | Orem, UT | Incoming, CL | 3 | -- | -- | -- |
| Jun 23 | 1:42 PM | 801- | Manti, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jun 23 | 1:44 PM | 415- | Mayfield, UT | Snfc Cntrl, CA | 2 | -- | -- | -- |
| Jun 23 | 5:14 PM | 801 | Mayfield, UT | Orem, UT | 4 | -- | -- | -- |
| Jun 24 | 10:00 AM | 801 | Manti, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 24 | 6:40 PM | 801- | Mayfield, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 24 | 6:41 PM | 801- | Mayfield, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 24 | 6:42 PM | 801 | Mayfield, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 25 | 3:08 PM | 801 | Sandy, UT | Incoming, CL | 12 | -- | -- | -- |
| Jun 25 | 9:02 PM | 415- | Sandy, UT | Snfc Cntrl, CA | 1 | -- | -- | -- |
| Jun 25 | 9:02 PM | 415- | Sandy, UT | Incoming, CL | 24 | -- | -- | -- |
| Jun 26 | 8:36 AM | 435 | Nephi, UT | Vernal, UT | 7 | -- | -- | -- |
| Jun 26 | 9:42 AM | 801- | Hinckley, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 26 | 11:59 AM | 801 | Lynndyl, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 26 | 1:28 PM | 801 | Hinckley, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 26 | 8:14 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jun 27 | 8:52 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 27 | 10:06 AM | 801- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Jun 27 | 10:16 AM | 801- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 27 | 10:16 AM | 801- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 27 | 10:47 AM | 801 | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 27 | 10:55 AM | 801- | Draper, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jun 27 | 3:19 PM | 800- | Sandy, UT | Toll-Free, CL | 9 | -- | -- | -- |
| Jun 27 | 5:28 PM | 801- | Sandy, UT | Salt Lake, UT | 8 | -- | -- | -- |
| Jun 28 | 9:26 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |

**verizon**

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 28 | 9:27 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jun 28 | 9:41 AM | 435- | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jun 28 | 12:06 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 28 | 3:11 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jun 28 | 4:04 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jun 29 | 1:58 PM | 801- | Sandy, UT | Salt Lake, UT | 43 | -- | -- | -- |
| Jun 29 | 2:51 PM | 385- | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Jun 29 | 2:53 PM | 801- | Sandy, UT | Layton, UT | 1 | -- | -- | -- |
| Jun 29 | 2:57 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jun 29 | 3:05 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 3 | -- | -- | -- |
| Jun 29 | 3:07 PM | 435 | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Jun 30 | 1:55 PM | 801- | Salt Lake, UT | Orem, UT | 6 | -- | -- | -- |
| Jun 30 | 2:03 PM | 801- | Salt Lake, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 30 | 3:49 PM | 801- | Sandy, UT | Draper, UT | 2 | -- | -- | -- |
| Jun 30 | 3:55 PM | 801- | Sandy, UT | Incoming, CL | 15 | -- | -- | -- |
| Jun 30 | 6:03 PM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Jun 30 | 6:05 PM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Jun 30 | 6:07 PM | 801- | Sandy, UT | Incoming, CL | 12 | -- | -- | -- |
| Jun 30 | 7:04 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jun 30 | 7:56 PM | 435 | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jul 1 | 9:24 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jul 1 | 11:12 AM | 801- | Sandy, UT | Provo, UT | 4 | -- | -- | -- |
| Jul 1 | 12:18 PM | 801- | American F, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 1 | 1:23 PM | 801- | American F, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 1 | 1:57 PM | 435- | Lehi, UT | Vernal, UT | 1 | -- | -- | -- |
| Jul 1 | 2:54 PM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 1 | 4:53 PM | 402- | Sandy, UT | Ong, NE | 1 | -- | -- | -- |
| Jul 1 | 5:02 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 2 | 4:02 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 11:56 AM | 801- | Sandy, UT | Draper, UT | 3 | -- | -- | -- |
| Jul 3 | 12:12 PM | 801- | Salt Lake, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 3 | 3:36 PM | 801- | Sandy, UT | Draper, UT | 1 | -- | -- | -- |
| Jul 3 | 5:22 PM | 801- | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Jul 3 | 5:24 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 5:25 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 5:25 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 5:25 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 5:31 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 3 | 5:35 PM | 509- | Sandy, UT | Deer Park, WA | 3 | -- | -- | -- |
| Jul 3 | 6:48 PM | 855- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jul 3 | 7:09 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 3 | 7:35 PM | 801- | Sandy, UT | Orem, UT | 3 | -- | -- | -- |
| Jul 3 | 7:40 PM | 435- | Sandy, UT | Vernal, UT | 14 | -- | -- | -- |
| Jul 3 | 7:58 PM | 801- | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| Jul 4 | 2:12 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001

**Invoice:** 9598671126

**Billing period:** Jun 8 - Jul 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jul 4 | 5:03 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 4 | 5:17 PM | 435- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jul 5 | 8:19 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 5 | 9:03 AM | 855- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jul 5 | 9:04 AM | 855- | Sandy, UT | Toll-Free, CL | 23 | -- | -- | -- |
| Jul 5 | 9:28 AM | 435- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Jul 5 | 10:14 AM | 435- | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| Jul 5 | 1:30 PM | 801- | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 5 | 1:33 PM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 5 | 1:47 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 5 | 2:38 PM | 801- | Salt Lake, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 5 | 3:09 PM | 435- | Draper, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 5 | 3:15 PM | 435- | South Jord, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 5 | 3:35 PM | 801- | Salt Lake, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 5 | 4:37 PM | 435- | Salt Lake, UT | Vernal, UT | 7 | -- | -- | -- |
| Jul 5 | 5:20 PM | 801-9 | Salt Lake, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 5 | 6:20 PM | 801-9 | Midvale, UT | Incoming, CL | 9 | -- | -- | -- |
| Jul 6 | 9:26 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 6 | 9:38 AM | 801-2 | Sandy, UT | Riverton, UT | 2 | -- | -- | -- |
| Jul 6 | 9:42 AM | 801-3 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 6 | 9:55 AM | 800- | Sandy, UT | Toll-Free, CL | 1 | -- | -- | -- |
| Jul 6 | 9:55 AM | 800- | Sandy, UT | Toll-Free, CL | 46 | -- | -- | -- |
| Jul 6 | 12:28 PM | 415-6 | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jul 7 | 10:37 AM | 801-5 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 7 | 10:38 AM | 801-5 | Sandy, UT | Draper, UT | 33 | -- | -- | -- |
| Jul 7 | 11:24 AM | 801-5 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 7 | 12:15 PM | 801-8 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 7 | 4:39 PM | 801-6 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 7 | 4:43 PM | 435- | Sandy, UT | Vernal, UT | 16 | -- | -- | -- |

## Talk activity

### Andrea Shelley
**801-664-0306**
IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 8 | 8:50 AM | 402 | Sandy, UT | Lincoln, NE | 2 | -- | -- | -- |
| Jun 8 | 8:59 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jun 8 | 10:30 AM | 402 | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Jun 8 | 10:44 AM | 402 | Draper, UT | Lincoln, NE | 1 | -- | -- | -- |
| Jun 8 | 10:46 AM | 402 | Draper, UT | Lincoln, NE | 1 | -- | -- | -- |
| Jun 8 | 10:56 AM | 801- | Draper, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jun 8 | 11:06 AM | 718- | Draper, UT | New York, NY | 2 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9606679180
Billing period: Jul 8 - Aug 7, 2023

## Talk activity

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jul 8 | 9:31 AM | 801- | Sandy, UT | Provo, UT | 8 | -- | -- | -- |
| Jul 8 | 12:03 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 10 | 7:02 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 10 | 9:13 AM | 801- | Lehi, UT | Incoming, CL | 21 | -- | -- | -- |
| Jul 10 | 9:34 AM | 801- | American F, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Jul 10 | 10:33 AM | 435 | Lehi, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 10 | 10:33 AM | 435 | American F, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 10 | 11:25 AM | 385 | American F, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 10 | 12:12 PM | 801- | Lehi, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jul 10 | 12:16 PM | 435 | Lehi, UT | Vernal, UT | 13 | -- | -- | -- |
| Jul 10 | 12:29 PM | 801- | Riverton, UT | Orem, UT | 15 | -- | -- | -- |
| Jul 10 | 1:49 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 14 | -- | -- | -- |
| Jul 10 | 4:20 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 11 | 9:36 AM | 801- | Sandy, UT | Incoming, CL | 18 | -- | -- | -- |
| Jul 11 | 10:00 AM | 801- | Sandy, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Jul 11 | 10:09 AM | 801- | Sandy, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Jul 11 | 11:59 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 11 | 12:14 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 11 | 12:36 PM | 801- | Sandy, UT | Kaysville, UT | 1 | -- | -- | -- |
| Jul 11 | 1:03 PM | 801- | Sandy, UT | Kaysville, UT | 7 | -- | -- | -- |
| Jul 11 | 1:11 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 11 | 4:28 PM | 480-225-9614 | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jul 11 | 6:00 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 34 | -- | -- | -- |
| Jul 11 | 8:42 PM | 801- | Sandy, UT | Incoming, CL | 14 | -- | -- | -- |
| Jul 12 | 9:02 AM | 480- | Sandy, UT | Chandler, AZ | 1 | -- | -- | -- |
| Jul 12 | 9:43 AM | 480- | Sandy, UT | Chandler, AZ | 1 | -- | -- | -- |
| Jul 12 | 9:45 AM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jul 12 | 9:46 AM | 480- | Sandy, UT | Phoenix, AZ | 2 | -- | -- | -- |
| Jul 12 | 9:50 AM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jul 12 | 9:54 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 12 | 9:56 AM | 801- | Sandy, UT | Incoming, CL | 24 | -- | -- | -- |
| Jul 12 | 10:44 AM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 2 | -- | -- | -- |
| Jul 12 | 10:50 AM | 801- | Sandy, UT | Salt Lake, UT | 26 | -- | -- | -- |
| Jul 12 | 11:16 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 12 | 11:18 AM | 385 | Sandy, UT | Midvale, UT | 1 | -- | -- | -- |
| Jul 12 | 11:19 AM | 385 | Sandy, UT | Midvale, UT | 1 | -- | -- | -- |
| Jul 12 | 11:22 AM | 801- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Jul 12 | 11:44 AM | 480-225-9614 | Draper, UT | Phoenix, AZ | 18 | -- | -- | -- |
| Jul 12 | 12:10 PM | 801- | Draper, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 12 | 3:09 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jul 13 | 11:07 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 13 | 11:13 AM | 800 | Sandy, UT | Toll-Free, CL | 6 | -- | -- | -- |
| Jul 13 | 12:53 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 13 | 1:14 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jul 13 | 1:32 PM | 801- | Sandy, UT | Salt Lake, UT | 13 | -- | -- | -- |
| Jul 13 | 3:05 PM | 801- | Lehi, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 13 | 3:50 PM | 801- | Nephi, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 13 | 9:40 PM | 801- | Sandy, UT | Kaysville, UT | 19 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9606679180
Billing period: Jul 8 - Aug 7, 2023

## Talk activity (cont.)

**Stan Shelley**
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jul 14 | 10:26 AM | 480-895-9602 | Sandy, UT | Chandler, AZ | 1 | -- | -- | -- |
| Jul 14 | 10:31 AM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 47 | -- | -- | -- |
| Jul 14 | 12:44 PM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Jul 14 | 3:00 PM | 801- | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Jul 14 | 3:13 PM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 14 | 3:15 PM | 435- | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| Jul 14 | 3:36 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 14 | 3:48 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Jul 14 | 3:50 PM | 435- | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| Jul 14 | 4:01 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 20 | -- | -- | -- |
| Jul 14 | 6:06 PM | 801- | Sandy, UT | Incoming, CL | 11 | -- | -- | -- |
| Jul 14 | 7:30 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 14 | 7:32 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jul 14 | 9:10 PM | 415- | Sandy, UT | Snfc Cntrl, CA | 22 | -- | -- | -- |
| Jul 14 | 10:04 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jul 15 | 10:22 AM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 15 | 10:48 AM | 801- | Pleasant G, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 15 | 11:38 AM | 801- | Pleasant G, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 15 | 12:42 PM | 801- | Highland, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 15 | 1:05 PM | 801- | Highland, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 15 | 1:25 PM | 415- | Pleasant G, UT | Snfc Cntrl, CA | 12 | -- | -- | -- |
| Jul 15 | 1:37 PM | 415- | American F, UT | Snfc Cntrl, CA | 20 | -- | -- | -- |
| Jul 16 | 9:29 AM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jul 16 | 12:35 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 17 | 1:43 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 17 | 1:52 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 17 | 2:31 PM | 801- | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| Jul 17 | 2:34 PM | 801- | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jul 17 | 2:56 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 18 | 8:47 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 18 | 8:50 AM | 801- | Sandy, UT | Westjordan, UT | 4 | -- | -- | -- |
| Jul 18 | 9:01 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 18 | 9:01 AM | 801- | Sandy, UT | Bountiful, UT | 3 | -- | -- | -- |
| Jul 18 | 9:06 AM | 801- | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Jul 18 | 9:24 AM | 801- | Sandy, UT | Salt Lake, UT | 13 | -- | -- | -- |
| Jul 18 | 12:04 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 18 | 1:29 PM | 385- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 18 | 1:33 PM | 801- | Sandy, UT | Riverton, UT | 3 | -- | -- | -- |
| Jul 18 | 1:38 PM | 801- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Jul 18 | 1:53 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 18 | 1:54 PM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| Jul 18 | 2:10 PM | 435- | Sandy, UT | Incoming, CL | 32 | -- | -- | -- |
| Jul 18 | 2:42 PM | 435- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 18 | 2:43 PM | 440- | Sandy, UT | Willoughby, OH | 32 | -- | -- | -- |
| Jul 18 | 3:23 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |

**verizon**

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jul 18 | 3:24 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 18 | 4:37 PM | 435- | Sandy, UT | Vernal, UT | 8 | -- | -- | -- |
| Jul 18 | 4:46 PM | 440- | Sandy, UT | Willoughby, OH | 15 | -- | -- | -- |
| Jul 18 | 6:06 PM | 435- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jul 18 | 6:16 PM | 435- | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Jul 18 | 7:06 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Jul 19 | 10:05 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 19 | 10:06 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 19 | 10:06 AM | 801- | Sandy, UT | Salt Lake, UT | 34 | -- | -- | -- |
| Jul 19 | 11:44 AM | 801- | Sandy, UT | Draper, UT | 7 | -- | -- | -- |
| Jul 19 | 12:01 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 19 | 12:18 PM | 801- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Jul 19 | 12:25 PM | 801- | Sandy, UT | Incoming, CL | 18 | -- | -- | -- |
| Jul 19 | 12:43 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 19 | 1:11 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jul 19 | 1:51 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 19 | 2:22 PM | 385- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 19 | 3:11 PM | 801- | Draper, UT | Incoming, CL | 10 | -- | -- | -- |
| Jul 19 | 3:50 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Jul 19 | 4:28 PM | 435- | Sandy, UT | Vernal, UT | 9 | -- | -- | -- |
| Jul 20 | 11:16 AM | 435- | Sandy, UT | Vernal, UT | 7 | -- | -- | -- |
| Jul 20 | 11:42 AM | 801- | Sandy, UT | Orem, UT | 13 | -- | -- | -- |
| Jul 20 | 12:00 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 20 | 2:28 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 20 | 3:38 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 20 | 5:34 PM | 801- | Sandy, UT | Provo, UT | 5 | -- | -- | -- |
| Jul 20 | 5:40 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 21 | 9:38 AM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jul 21 | 9:47 AM | 775- | Sandy, UT | Elko, NV | 1 | -- | -- | -- |
| Jul 21 | 10:21 AM | 801- | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jul 21 | 10:48 AM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jul 21 | 10:48 AM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Jul 21 | 10:49 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jul 21 | 10:54 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 21 | 11:19 AM | 415- | Sandy, UT | Incoming, CL | 76 | -- | -- | -- |
| Jul 21 | 1:48 PM | 415- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jul 21 | 2:17 PM | 801- | Sandy, UT | Draper, UT | 25 | -- | -- | -- |
| Jul 21 | 6:06 PM | 435- | Draper, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 21 | 6:48 PM | 801- | Sandy, UT | Salt Lake, UT | 11 | -- | -- | -- |
| Jul 22 | 10:03 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 22 | 3:03 PM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jul 22 | 5:12 PM | 435- | Sandy, UT | Incoming, CL | 23 | -- | -- | -- |
| Jul 24 | 5:05 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 24 | 5:10 PM | 415- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 25 | 9:52 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |

verizon

**Account:** 771030020-00001
**Invoice:** 9606679180
**Billing period:** Jul 8 - Aug 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jul 25 | 9:54 AM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Jul 25 | 10:03 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 25 | 11:14 AM | 435 | Sandy, UT | Incoming, CL | 20 | -- | -- | -- |
| Jul 25 | 3:42 PM | 801- | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Jul 25 | 3:44 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Jul 25 | 3:55 PM | 435 | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Jul 25 | 3:59 PM | 435 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 25 | 4:07 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 25 | 4:39 PM | 435 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 25 | 4:55 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 1 | -- | -- | -- |
| Jul 26 | 9:43 AM | 801- | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| Jul 26 | 10:03 AM | 480 | Lehi, UT | Incoming, CL | 12 | -- | -- | -- |
| Jul 26 | 2:40 PM | 801- | Sandy, UT | Incoming, CL | 11 | -- | -- | -- |
| Jul 26 | 8:47 PM | 801- | Sandy, UT | Incoming, CL | 18 | -- | -- | -- |
| Jul 27 | 8:49 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 27 | 9:47 AM | 435 | Sandy, UT | Vernal, UT | 5 | -- | -- | -- |
| Jul 27 | 9:56 AM | 801- | Sandy, UT | Amercnfork, UT | 3 | -- | -- | -- |
| Jul 27 | 10:00 AM | 435 | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Jul 27 | 10:09 AM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Jul 27 | 10:10 AM | 435 | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Jul 27 | 10:25 AM | 801- | Sandy, UT | Riverton, UT | 1 | -- | -- | -- |
| Jul 27 | 1:54 PM | 801 | Sandy, UT | Cottonwood, UT | 1 | -- | -- | -- |
| Jul 27 | 1:56 PM | 801 | Sandy, UT | Springvl, UT | 2 | -- | -- | -- |
| Jul 27 | 2:01 PM | 801 | Sandy, UT | Cottonwood, UT | 4 | -- | -- | -- |
| Jul 27 | 2:09 PM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 27 | 2:24 PM | 801 | Sandy, UT | Salt Lake, UT | 11 | -- | -- | -- |
| Jul 27 | 8:03 PM | 480-225-9614 | Sandy, UT | Incoming, CL | 52 | -- | -- | -- |
| Jul 28 | 8:58 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 28 | 11:15 AM | 801- | Sandy, UT | Incoming, CL | 20 | -- | -- | -- |
| Jul 28 | 11:43 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Jul 28 | 12:03 PM | 801- | Sandy, UT | Provo, UT | 7 | -- | -- | -- |
| Jul 28 | 12:36 PM | 435 | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Jul 28 | 1:08 PM | 435 | Sandy, UT | Incoming, CL | 21 | -- | -- | -- |
| Jul 28 | 7:16 PM | 801- | Sandy, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Jul 29 | 10:14 AM | 435 | Sandy, UT | Vernal, UT | 16 | -- | -- | -- |
| Jul 29 | 10:30 AM | 435 | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| Jul 29 | 10:39 AM | 801- | Sandy, UT | Draper, UT | 2 | -- | -- | -- |
| Jul 29 | 10:43 AM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Jul 29 | 1:42 PM | 801- | American F, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Jul 29 | 2:01 PM | 801- | American F, UT | Orem, UT | 9 | -- | -- | -- |
| Jul 29 | 3:02 PM | 435 | American F, UT | Vernal, UT | 2 | -- | -- | -- |
| Jul 29 | 3:24 PM | 435 | Riverton, UT | Incoming, CL | 10 | -- | -- | -- |
| Jul 29 | 4:19 PM | 801- | Sandy, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Jul 29 | 6:50 PM | 435 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 30 | 10:04 AM | 435 | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9606679180
**Billing period:** Jul 8 - Aug 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jul 30 | 10:17 AM | 435 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Jul 31 | 9:47 AM | 801- | Sandy, UT | Orem, UT | 20 | -- | -- | -- |
| Jul 31 | 1:39 PM | 435 | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| Jul 31 | 3:18 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 31 | 4:57 PM | 801- | Draper, UT | Incoming, CL | 14 | -- | -- | -- |
| Jul 31 | 6:45 PM | 801- | Sandy, UT | Salt Lake, UT | 40 | -- | -- | -- |
| Aug 1 | 10:59 AM | 801- | Sandy, UT | Provo, UT | 8 | -- | -- | -- |
| Aug 1 | 11:15 AM | 801- | Sandy, UT | Provo, UT | 32 | -- | -- | -- |
| Aug 1 | 11:47 AM | 801- | Sandy, UT | Ogden, UT | 16 | -- | -- | -- |
| Aug 1 | 12:06 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 1 | 1:18 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 1 | 1:23 PM | 801- | Sandy, UT | Salt Lake, UT | 30 | -- | -- | -- |
| Aug 1 | 1:55 PM | 435 | Sandy, UT | Fillmore, UT | 10 | -- | -- | -- |
| Aug 1 | 2:04 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 1 | 2:19 PM | 801- | Salt Lake, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 1 | 3:06 PM | 801- | Sandy, UT | Riverton, UT | 1 | -- | -- | -- |
| Aug 1 | 4:59 PM | 435 | Sandy, UT | Vernal, UT | 13 | -- | -- | -- |
| Aug 1 | 5:16 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 1 | 5:16 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Aug 2 | 9:21 AM | 435 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 2 | 10:35 AM | 801- | Sandy, UT | Midvale, UT | 4 | -- | -- | -- |
| Aug 2 | 10:39 AM | 801- | Sandy, UT | Alta, UT | 1 | -- | -- | -- |
| Aug 2 | 10:53 AM | 801- | Sandy, UT | Ogden, UT | 1 | -- | -- | -- |
| Aug 2 | 11:35 AM | 801- | Bountiful, UT | Incoming, CL | 4 | -- | -- | -- |
| Aug 2 | 12:15 PM | 435 | Bountiful, UT | Incoming, CL | 3 | -- | -- | -- |
| Aug 2 | 1:53 PM | 385 | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Aug 2 | 3:15 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 2 | 5:31 PM | 404 | Sandy, UT | Incoming, CL | 31 | -- | -- | -- |
| Aug 3 | 8:30 AM | 435 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Aug 3 | 8:46 AM | 435 | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 3 | 8:48 AM | 801- | Sandy, UT | Alta, UT | 4 | -- | -- | -- |
| Aug 3 | 9:43 AM | 435 | Sandy, UT | Vernal, UT | 18 | -- | -- | -- |
| Aug 3 | 10:00 AM | 435 | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Aug 3 | 11:04 AM | 435 | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Aug 3 | 11:12 AM | 385 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 3 | 2:00 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Aug 4 | 1:26 PM | 385 | South Jord, UT | Midvale, UT | 1 | -- | -- | -- |
| Aug 4 | 1:28 PM | 801- | Herriman, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 4 | 1:40 PM | 385 | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 4 | 4:28 PM | 877- | Sandy, UT | Toll-Free, CL | 2 | -- | -- | -- |
| Aug 4 | 4:35 PM | 800 | Sandy, UT | Toll-Free, CL | 5 | -- | -- | -- |
| Aug 4 | 4:49 PM | 800 | Sandy, UT | Incoming, CL | 16 | -- | -- | -- |
| Aug 4 | 5:05 PM | 385 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 4 | 7:41 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 4 | 10:54 PM | 509 | Sandy, UT | Deer Park, WA | 1 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9606679180
**Billing period:** Jul 8 - Aug 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 5 | 9:34 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 5 | 9:34 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 5 | 9:37 AM | 435- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Aug 5 | 12:02 PM | 801-5 | Sandy, UT | Draper, UT | 9 | -- | -- | -- |
| Aug 7 | 9:22 AM | 440- | Sandy, UT | Willoughby, OH | 9 | -- | -- | -- |
| Aug 7 | 1:21 PM | 801-6 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 7 | 2:10 PM | 801-6 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Aug 7 | 2:47 PM | 801-7 | Sandy, UT | Orem, UT | 23 | -- | -- | -- |
| Aug 7 | 7:41 PM | 801-6 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |

## Talk activity

### Andrea Shelley
**801-664-0306**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jul 8 | 8:46 AM | 801 | Sandy, UT | Orem, UT | 25 | -- | -- | -- |
| Jul 8 | 9:11 AM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jul 8 | 9:37 AM | 801 | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Jul 8 | 3:04 PM | 801 | Sandy, UT | Orem, UT | 40 | -- | -- | -- |
| Jul 8 | 4:06 PM | 801 | Sandy, UT | Draper, UT | 23 | -- | -- | -- |
| Jul 8 | 4:43 PM | 435 | Sandy, UT | Incoming, CL | 29 | -- | -- | -- |
| Jul 8 | 5:15 PM | 801 | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| Jul 8 | 5:20 PM | 801 | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Jul 8 | 6:04 PM | 801 | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Jul 9 | 3:01 PM | 801 | Sandy, UT | Orem, UT | 20 | -- | -- | -- |
| Jul 9 | 3:23 PM | 801 | Sandy, UT | Draper, UT | 7 | -- | -- | -- |
| Jul 9 | 8:14 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Jul 10 | 7:02 AM | 402 | Sandy, UT | Lincoln, NE | 1 | -- | -- | -- |
| Jul 10 | 8:31 AM | 801 | Sandy, UT | Draper, UT | 5 | -- | -- | -- |
| Jul 10 | 8:49 AM | 801 | Sandy, UT | Incoming, CL | 33 | -- | -- | -- |
| Jul 10 | 9:27 AM | 402 | Sandy, UT | Lincoln, NE | 1 | -- | -- | -- |
| Jul 10 | 9:34 AM | 402 | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Jul 10 | 9:41 AM | 801 | Sandy, UT | Draper, UT | 2 | -- | -- | -- |
| Jul 10 | 10:28 AM | 509 | Sandy, UT | Incoming, CL | 24 | -- | -- | -- |
| Jul 10 | 12:12 PM | 402 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Jul 10 | 12:42 PM | 801 | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jul 10 | 1:31 PM | 801 | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Jul 10 | 2:23 PM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Jul 10 | 2:58 PM | 800 | Sandy, UT | Toll-Free, CL | 22 | -- | -- | -- |
| Jul 10 | 3:20 PM | 801 | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Jul 10 | 3:27 PM | 801 | Sandy, UT | Draper, UT | 3 | -- | -- | -- |
| Jul 10 | 3:29 PM | 801 | Sandy, UT | Salt Lake, UT | 24 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9614655505
Billing period: Aug 8 - Sep 7, 2023

## Talk activity

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 8 | 10:57 AM | 385- | Salt Lake, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 8 | 1:52 PM | 435- | Herriman, UT | Incoming, CL | 13 | -- | -- | -- |
| Aug 8 | 3:46 PM | 801- | American F, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 9 | 9:17 AM | 801- | Lehi, UT | Provo, UT | 1 | -- | -- | -- |
| Aug 9 | 9:30 AM | 801- | Lehi, UT | Provo, UT | 1 | -- | -- | -- |
| Aug 9 | 9:34 AM | 801- | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 9 | 9:40 AM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 9 | 9:50 AM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 9 | 4:28 PM | 801- | Sandy, UT | Draper, UT | 2 | -- | -- | -- |
| Aug 10 | 11:51 AM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Aug 10 | 4:48 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Aug 10 | 8:06 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 11 | 10:21 AM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Aug 11 | 10:34 AM | 855- | Sandy, UT | Toll-Free, CL | 2 | -- | -- | -- |
| Aug 11 | 11:27 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 11 | 12:39 PM | 801- | American F, UT | Incoming, CL | 9 | -- | -- | -- |
| Aug 11 | 12:57 PM | 801- | Pleasant G, UT | Provo, UT | 1 | -- | -- | -- |
| Aug 11 | 12:59 PM | 385- | Pleasant G, UT | Provo, UT | 1 | -- | -- | -- |
| Aug 11 | 1:00 PM | 801- | Pleasant G, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 11 | 2:10 PM | 714- | Pleasant G, UT | VM Deposit, CL | 3 | -- | -- | -- |
| Aug 12 | 11:46 AM | 801- | Murray, UT | Incoming, CL | 20 | -- | -- | -- |
| Aug 12 | 5:04 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 12 | 8:03 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 13 | 3:19 PM | 801- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 13 | 8:56 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Aug 14 | 10:00 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 15 | 8:07 AM | 801- | Sandy, UT | Layton, UT | 2 | -- | -- | -- |
| Aug 15 | 11:57 AM | 801- | Lehi, UT | Incoming, CL | 3 | -- | -- | -- |
| Aug 15 | 1:34 PM | 385- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 15 | 4:04 PM | 801- | Draper, UT | Incoming, CL | 9 | -- | -- | -- |
| Aug 15 | 4:50 PM | 801- | Draper, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Aug 15 | 4:53 PM | 801- | Draper, UT | Orem, UT | 1 | -- | -- | -- |
| Aug 15 | 6:27 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 16 | 9:03 AM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| Aug 16 | 9:04 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Aug 16 | 11:39 AM | 801- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 16 | 2:07 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Aug 16 | 2:52 PM | 861- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 17 | 7:58 AM | 800- | Sandy, UT | Toll-Free, CL | 8 | -- | -- | -- |
| Aug 17 | 2:40 PM | 440- | Sandy, UT | Willoughby, OH | 3 | -- | -- | -- |
| Aug 17 | 2:46 PM | 435- | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Aug 17 | 4:24 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Aug 17 | 4:30 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 18 | 9:04 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 19 | 1:39 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Aug 19 | 9:15 PM | 801- | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Aug 21 | 8:53 AM | 435- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Aug 21 | 9:11 AM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9614655505
**Billing period:** Aug 8 - Sep 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 21 | 9:13 AM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| Aug 21 | 9:30 AM | 801- | Sandy, UT | Incoming, CL | 45 | -- | -- | -- |
| Aug 21 | 12:34 PM | 801- | Sandy, UT | Draper, UT | 1 | -- | -- | -- |
| Aug 21 | 1:45 PM | 801- | Sandy, UT | Draper, UT | 1 | -- | -- | -- |
| Aug 21 | 2:30 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Aug 23 | 8:17 AM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Aug 23 | 9:35 AM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Aug 23 | 9:46 AM | 801- | Sandy, UT | Payson, UT | 1 | -- | -- | -- |
| Aug 23 | 9:48 AM | 801- | Sandy, UT | Springvl, UT | 8 | -- | -- | -- |
| Aug 24 | 3:56 PM | 801- | Sandy, UT | Provo, UT | 7 | -- | -- | -- |
| Aug 24 | 4:21 PM | 435- | Draper, UT | Vernal, UT | 7 | -- | -- | -- |
| Aug 25 | 9:33 AM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 25 | 9:35 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 25 | 9:39 AM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| Aug 25 | 9:40 AM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Aug 25 | 11:31 AM | 480-225-9614 | Sandy, UT | Incoming, CL | 25 | -- | -- | -- |
| Aug 25 | 1:43 PM | 801 | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 25 | 3:09 PM | 801 | American F, UT | Orem, UT | 6 | -- | -- | -- |
| Aug 25 | 3:34 PM | 435 | Draper, UT | Vernal, UT | 14 | -- | -- | -- |
| Aug 25 | 4:05 PM | 801 | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Aug 25 | 4:07 PM | 435 | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Aug 25 | 4:17 PM | 801 | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Aug 25 | 4:33 PM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Aug 25 | 7:07 PM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Aug 26 | 7:48 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 27 | 1:34 PM | 801 | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 27 | 2:39 PM | 435 | Sandy, UT | Vernal, UT | 5 | -- | -- | -- |
| Aug 27 | 2:45 PM | 801 | Sandy, UT | Orem, UT | 6 | -- | -- | -- |
| Aug 28 | 10:06 AM | 801 | Riverton, UT | Springvl, UT | 1 | -- | -- | -- |
| Aug 28 | 12:03 PM | 801 | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 28 | 3:15 PM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Aug 28 | 3:25 PM | 801 | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 29 | 10:53 AM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 29 | 11:13 AM | 801 | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 29 | 11:32 AM | 801 | American F, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 29 | 11:33 AM | 801 | American F, UT | Provo, UT | 1 | -- | -- | -- |
| Aug 29 | 11:36 AM | 801 | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 29 | 11:39 AM | 435 | American F, UT | Vernal, UT | 4 | -- | -- | -- |
| Aug 29 | 11:55 AM | 801 | American F, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Aug 29 | 12:03 PM | 801 | American F, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 29 | 1:02 PM | 801 | American F, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 29 | 1:15 PM | 801 | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Aug 30 | 9:24 AM | 435 | Lehi, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 30 | 9:25 AM | 801 | American F, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Aug 30 | 9:29 AM | 435 | Lehi, UT | Vernal, UT | 5 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9614655505
**Billing period:** Aug 8 - Sep 7, 2023

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 30 | 9:53 AM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Aug 30 | 1:09 PM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 30 | 3:56 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 31 | 9:56 AM | 801- | Sandy, UT | Cottonwood, UT | 1 | -- | -- | -- |
| Aug 31 | 9:57 AM | 801- | Sandy, UT | Cottonwood, UT | 4 | -- | -- | -- |
| Aug 31 | 10:37 AM | 509- | Sandy, UT | Moses Lake, WA | 7 | -- | -- | -- |
| Aug 31 | 10:46 AM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Aug 31 | 11:10 AM | 801- | Sandy, UT | Salt Lake, UT | 23 | -- | -- | -- |
| Aug 31 | 11:33 AM | 801- | Sandy, UT | Incoming, CL | 11 | -- | -- | -- |
| Aug 31 | 11:49 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 31 | 11:49 AM | 435- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Aug 31 | 11:54 AM | 801- | Sandy, UT | Orem, UT | 6 | -- | -- | -- |
| Aug 31 | 12:22 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Aug 31 | 2:34 PM | 509- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Aug 31 | 2:58 PM | 509- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Aug 31 | 3:23 PM | 801- | Sandy, UT | Salt Lake, UT | 10 | -- | -- | -- |
| Aug 31 | 5:05 PM | 801- | Sandy, UT | Draper, UT | 1 | -- | -- | -- |
| Sep 1 | 8:17 AM | 801- | Sandy, UT | Draper, UT | 2 | -- | -- | -- |
| Sep 1 | 9:58 AM | 801- | Lehi, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 1 | 10:27 AM | 801- | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 11:37 AM | 801- | Lehi, UT | Provo, UT | 13 | -- | -- | -- |
| Sep 1 | 11:50 AM | 509- | American F, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 1 | 11:54 AM | 801- | American F, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Sep 1 | 12:01 PM | 509- | Lehi, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 1 | 12:15 PM | 801- | American F, UT | Provo, UT | 3 | -- | -- | -- |
| Sep 1 | 12:22 PM | 435- | American F, UT | Vernal, UT | 6 | -- | -- | -- |
| Sep 1 | 12:29 PM | 801- | Lehi, UT | Orem, UT | 1 | -- | -- | -- |
| Sep 1 | 12:38 PM | 385- | Draper, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 1 | 1:17 PM | 509- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 1 | 1:20 PM | 509- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 1:22 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 1 | 1:45 PM | 509- | Sandy, UT | Moses Lake, WA | 3 | -- | -- | -- |
| Sep 1 | 1:52 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 1 | 2:03 PM | 509- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 2:23 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 1 | 2:25 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 2:27 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 1 | 2:30 PM | 801- | Sandy, UT | Incoming, CL | 9 | -- | -- | -- |
| Sep 1 | 2:57 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 3:00 PM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 1 | 3:04 PM | 509- | Sandy, UT | Moses Lake, WA | 3 | -- | -- | -- |
| Sep 1 | 3:14 PM | 855- | Sandy, UT | Toll-Free, CL | 14 | -- | -- | -- |
| Sep 1 | 4:58 PM | 801- | Sandy, UT | Incoming, CL | 21 | -- | -- | -- |
| Sep 1 | 7:00 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 1 | 7:06 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9614655505
**Billing period:** Aug 8 - Sep 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**iPhone 7 Plus**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 1 | 7:07 PM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 1 | 7:12 PM | 435- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Sep 1 | 7:20 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 1 | 7:24 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 1 | 7:28 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 1 | 7:32 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 1 | 7:35 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 1 | 7:40 PM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 1 | 8:38 PM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Sep 2 | 8:15 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 2 | 8:21 AM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 2 | 9:02 AM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 2 | 9:03 AM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 2 | 9:17 AM | 435- | Sandy, UT | Vernal, UT | 9 | -- | -- | -- |
| Sep 2 | 9:35 AM | 435- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 2 | 9:38 AM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 2 | 9:54 AM | 801- | South Jord, UT | Orem, UT | 7 | -- | -- | -- |
| Sep 2 | 10:16 AM | 801- | Murray, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 2 | 10:18 AM | 801- | Murray, UT | Orem, UT | 1 | -- | -- | -- |
| Sep 2 | 10:19 AM | 435- | Murray, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 2 | 10:20 AM | 435- | Murray, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 2 | 10:39 AM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Sep 2 | 10:42 AM | 435- | Draper, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 2 | 10:49 AM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 2 | 12:04 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 2 | 12:20 PM | 801- | Draper, UT | Incoming, CL | 9 | -- | -- | -- |
| Sep 2 | 1:59 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 2 | 1:59 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 2 | 1:59 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 2 | 2:03 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 2 | 2:04 PM | 435- | Sandy, UT | Vernal, UT | 7 | -- | -- | -- |
| Sep 2 | 2:39 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Sep 2 | 2:54 PM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Sep 2 | 3:55 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Sep 2 | 3:57 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 2 | 4:00 PM | 801- | Sandy, UT | Salt Lake, UT | 10 | -- | -- | -- |
| Sep 2 | 5:20 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 2 | 5:34 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 2 | 6:12 PM | 509- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 2 | 6:13 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 2 | 6:21 PM | 509- | Sandy, UT | Moses Lake, WA | 2 | -- | -- | -- |
| Sep 2 | 7:40 PM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 3 | 9:59 AM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 3 | 7:48 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 3 | 7:58 PM | 435- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |

## Talk activity (cont.)

### Stan Shelley
402-304-4352
iPhone 7 Plus

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 3 | 8:07 PM | 435 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 3 | 8:09 PM | 801 | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Sep 3 | 8:12 PM | 435 | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 4 | 8:59 AM | 435 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 4 | 9:04 AM | 801 | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 4 | 10:50 AM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 4 | 10:51 AM | 801 | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 4 | 2:37 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 4 | 3:19 PM | 801 | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Sep 5 | 8:58 AM | 801 | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 5 | 8:59 AM | 435 | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 5 | 9:09 AM | 435 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 5 | 9:36 AM | 801 | Sandy, UT | Provo, UT | 19 | -- | -- | -- |
| Sep 5 | 9:56 AM | 435 | Sandy, UT | Vernal, UT | 8 | -- | -- | -- |
| Sep 5 | 11:24 AM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 5 | 8:31 PM | 801 | Sandy, UT | Salt Lake, UT | 25 | -- | -- | -- |
| Sep 6 | 8:32 AM | 435 | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 6 | 9:40 AM | 801 | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Sep 6 | 9:45 AM | 801 | Sandy, UT | Midvale, UT | 1 | -- | -- | -- |
| Sep 6 | 10:10 AM | 801 | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Sep 6 | 10:12 AM | 801 | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Sep 6 | 11:16 AM | 801 | Sandy, UT | Provo, UT | 4 | -- | -- | -- |
| Sep 6 | 11:21 AM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 6 | 11:23 AM | 435 | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| Sep 6 | 11:29 AM | 801 | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 6 | 11:33 AM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 6 | 1:54 PM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 6 | 1:57 PM | 801 | Sandy, UT | Provo, UT | 4 | -- | -- | -- |
| Sep 6 | 2:02 PM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 6 | 2:04 PM | 435 | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| Sep 6 | 2:58 PM | 435 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 5:24 PM | 801 | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Sep 6 | 8:43 PM | 801 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 7 | 9:11 AM | 801 | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 7 | 9:46 AM | 435 | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 7 | 10:03 AM | 801 | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 7 | 11:50 AM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 1:14 PM | 385 | Sandy, UT | Kaysville, UT | 8 | -- | -- | -- |
| Sep 7 | 1:38 PM | 435 | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| Sep 7 | 3:29 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 4:25 PM | 435 | Sandy, UT | Vernal, UT | 5 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9622640624
Billing period: Sep 8 - Oct 7, 2023

## Talk activity

**Stan Shelley**
**402-304-4352**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 8 | 5:33 PM | 801- | Sandy, UT | Salt Lake, UT | 8 | -- | -- | -- |
| Sep 9 | 12:24 PM | 435- | American F, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 9 | 12:26 PM | 435- | American F, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 9 | 12:27 PM | 435- | American F, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 9 | 2:35 PM | 801- | American F, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 9 | 4:26 PM | 801- | American F, UT | Draper, UT | 3 | -- | -- | -- |
| Sep 9 | 4:33 PM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 9 | 4:40 PM | 801- | Riverton, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 9 | 7:06 PM | 801- | Sandy, UT | Incoming, CL | 17 | -- | -- | -- |
| Sep 10 | 3:21 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 10 | 5:09 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 10 | 5:44 PM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Sep 10 | 5:47 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 10 | 6:29 PM | 801- | Sandy, UT | Orem, UT | 4 | -- | -- | -- |
| Sep 10 | 8:48 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 11 | 9:50 AM | 385- | Sandy, UT | Kaysville, UT | 1 | -- | -- | -- |
| Sep 11 | 9:51 AM | 385- | Sandy, UT | Kaysville, UT | 2 | -- | -- | -- |
| Sep 11 | 9:54 AM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 11 | 9:57 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 11 | 10:00 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 11 | 10:04 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 11 | 10:41 AM | 801- | Midvale, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 11 | 10:55 AM | 801- | Murray, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 11 | 12:02 PM | 801- | Midvale, UT | Draper, UT | 5 | -- | -- | -- |
| Sep 11 | 12:10 PM | 801- | Sandy, UT | Springvl, UT | 1 | -- | -- | -- |
| Sep 11 | 2:40 PM | 415- | Sandy, UT | Snfc Cntrl, CA | 1 | -- | -- | -- |
| Sep 11 | 4:18 PM | 415- | Draper, UT | Incoming, CL | 22 | -- | -- | -- |
| Sep 11 | 4:52 PM | 435- | Sandy, UT | Vernal, UT | 6 | -- | -- | -- |
| Sep 11 | 5:35 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 11 | 5:43 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 8:43 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 12 | 8:49 AM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 12 | 10:53 AM | 480-895-9602 | Sandy, UT | Chandler, AZ | 1 | -- | -- | -- |
| Sep 12 | 10:56 AM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 1 | -- | -- | -- |
| Sep 12 | 11:27 AM | 801- | Draper, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 11:30 AM | 801- | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 12 | 11:55 AM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 12 | 11:56 AM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 12 | 12:23 PM | 760- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 12 | 2:44 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 2:59 PM | 385- | Sandy, UT | Kaysville, UT | 2 | -- | -- | -- |
| Sep 12 | 3:16 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 12 | 6:25 PM | 435- | Sandy, UT | Vernal, UT | 25 | -- | -- | -- |
| Sep 12 | 6:57 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 6:58 PM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 12 | 7:09 PM | 435- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 12 | 7:14 PM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 12 | 7:15 PM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9622640624
**Billing period:** Sep 8 - Oct 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 13 | 12:39 PM | 801- | American F, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 13 | 1:07 PM | 801- | Lehi, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 13 | 5:33 PM | 801- | American F, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Sep 14 | 10:50 AM | 385- | Lehi, UT | Kaysville, UT | 2 | -- | -- | -- |
| Sep 14 | 11:27 AM | 385- | Lehi, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 14 | 11:59 AM | 801- | Lehi, UT | Salt Lake, UT | 20 | -- | -- | -- |
| Sep 14 | 2:04 PM | 801- | American F, UT | Incoming, CL | 11 | -- | -- | -- |
| Sep 14 | 8:42 PM | 801- | Bluffdale, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 15 | 5:44 PM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Sep 15 | 6:51 PM | 435- | Draper, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 15 | 6:52 PM | 435- | Draper, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 15 | 6:54 PM | 435- | Draper, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 16 | 1:03 PM | 801- | Sandy, UT | Salt Lake, UT | 18 | -- | -- | -- |
| Sep 16 | 2:32 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 16 | 2:36 PM | 801- | Sandy, UT | Provo, UT | 8 | -- | -- | -- |
| Sep 16 | 2:44 PM | 435- | Sandy, UT | Vernal, UT | 5 | -- | -- | -- |
| Sep 16 | 2:50 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 16 | 2:51 PM | 801- | Sandy, UT | Provo, UT | 6 | -- | -- | -- |
| Sep 16 | 2:58 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 2 | -- | -- | -- |
| Sep 16 | 3:00 PM | 480-895-9602 | Sandy, UT | Chandler, AZ | 1 | -- | -- | -- |
| Sep 16 | 3:19 PM | 801- | Sandy, UT | Orem, UT | 3 | -- | -- | -- |
| Sep 16 | 3:21 PM | 480-225-9614 | Sandy, UT | Incoming, CL | 29 | -- | -- | -- |
| Sep 16 | 4:02 PM | 509- | Sandy, UT | Moses Lake, WA | 16 | -- | -- | -- |
| Sep 16 | 4:18 PM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 16 | 4:18 PM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 16 | 4:19 PM | 435- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 16 | 4:20 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 16 | 4:21 PM | 435- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 16 | 4:23 PM | 801- | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Sep 16 | 4:29 PM | 509- | Sandy, UT | Moses Lake, WA | 2 | -- | -- | -- |
| Sep 16 | 4:30 PM | 480-895-9602 | Sandy, UT | Chandler, AZ | 1 | -- | -- | -- |
| Sep 16 | 4:47 PM | 801- | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Sep 16 | 4:53 PM | 435- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 16 | 5:22 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 16 | 5:26 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 16 | 5:29 PM | 801- | Sandy, UT | Orem, UT | 4 | -- | -- | -- |
| Sep 16 | 5:40 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 17 | 2:09 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 17 | 3:21 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 17 | 3:33 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 17 | 4:21 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 17 | 9:25 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 17 | 9:31 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 17 | 9:45 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 18 | 8:23 AM | 385- | Sandy, UT | Kaysville, UT | 2 | -- | -- | -- |

**verizon**

## Talk activity (cont.)

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 18 | 9:55 AM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 18 | 10:05 AM | 385 | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Sep 18 | 10:07 AM | 435 | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Sep 18 | 10:09 AM | 385 | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 18 | 10:38 AM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 18 | 12:21 PM | 801- | Sandy, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 18 | 12:21 PM | 801- | Sandy, UT | Incoming, CL | 10 | -- | -- | -- |
| Sep 18 | 12:40 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 18 | 12:57 PM | 801- | Sandy, UT | Orem, UT | 1 | -- | -- | -- |
| Sep 18 | 12:57 PM | 801- | Sandy, UT | Incoming, CL | 22 | -- | -- | -- |
| Sep 18 | 1:32 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 18 | 1:52 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 18 | 4:16 PM | 801- | Lehi, UT | Provo, UT | 6 | -- | -- | -- |
| Sep 18 | 5:02 PM | 801- | Lehi, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 19 | 7:37 AM | 801- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 19 | 7:38 AM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 19 | 8:31 AM | 385 | Sandy, UT | Kaysville, UT | 1 | -- | -- | -- |
| Sep 19 | 1:04 PM | 801- | Draper, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 2:21 PM | 801- | Draper, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 2:28 PM | 801- | Draper, UT | Incoming, CL | 7 | -- | -- | -- |
| Sep 19 | 2:35 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 3:14 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 19 | 3:16 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 3:17 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 3:17 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 19 | 3:31 PM | 509- | Sandy, UT | Moses Lake, WA | 2 | -- | -- | -- |
| Sep 19 | 3:33 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 19 | 3:50 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Sep 19 | 4:33 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 20 | 9:32 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 11:45 AM | 509- | Sandy, UT | Spokane, WA | 1 | -- | -- | -- |
| Sep 20 | 11:46 AM | 509- | Sandy, UT | Spokane, WA | 1 | -- | -- | -- |
| Sep 20 | 11:47 AM | 509- | Sandy, UT | Moses Lake, WA | 3 | -- | -- | -- |
| Sep 20 | 11:58 AM | 801- | Sandy, UT | Salt Lake, UT | 14 | -- | -- | -- |
| Sep 20 | 12:17 PM | 509- | Sandy, UT | Ephrata, WA | 2 | -- | -- | -- |
| Sep 20 | 12:18 PM | 509- | Sandy, UT | Ephrata, WA | 5 | -- | -- | -- |
| Sep 20 | 12:52 PM | 509- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 20 | 3:51 PM | 385- | Sandy, UT | Kaysville, UT | 1 | -- | -- | -- |
| Sep 20 | 3:52 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 20 | 5:00 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 20 | 5:21 PM | 801- | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 20 | 5:25 PM | 801- | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 20 | 5:47 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 20 | 6:11 PM | 801- | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Sep 20 | 6:40 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9622640624
**Billing period:** Sep 8 - Oct 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 20 | 6:42 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 20 | 6:44 PM | 435- | Sandy, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 20 | 6:47 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 20 | 6:48 PM | 801- | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 20 | 6:50 PM | 509- | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 20 | 7:38 PM | 435- | Sandy, UT | Vernal, UT | 16 | -- | -- | -- |
| Sep 20 | 7:54 PM | 801- | Sandy, UT | Orem, UT | 15 | -- | -- | -- |
| Sep 20 | 8:14 PM | 801- | Sandy, UT | Salt Lake, UT | 11 | -- | -- | -- |
| Sep 21 | 8:20 AM | 435- | Sandy, UT | Vernal, UT | 1 | -- | -- | -- |
| Sep 21 | 9:04 AM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Sep 21 | 9:11 AM | 435- | Sandy, UT | Vernal, UT | 14 | -- | -- | -- |
| Sep 21 | 9:34 AM | 801- | Sandy, UT | Orem, UT | 2 | -- | -- | -- |
| Sep 21 | 9:56 AM | 509- | Sandy, UT | Deer Park, WA | 1 | -- | -- | -- |
| Sep 21 | 11:15 AM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 21 | 12:40 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 21 | 1:27 PM | 509- | Sandy, UT | Moses Lake, WA | 6 | -- | -- | -- |
| Sep 21 | 1:39 PM | 509- | Sandy, UT | Moses Lake, WA | 2 | -- | -- | -- |
| Sep 21 | 1:45 PM | 509- | Sandy, UT | Deer Park, WA | 13 | -- | -- | -- |
| Sep 21 | 3:21 PM | 801- | Draper, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Sep 21 | 3:43 PM | 801- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Sep 21 | 3:51 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 21 | 3:57 PM | 801- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Sep 21 | 4:04 PM | 435- | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Sep 21 | 4:29 PM | 435- | Sandy, UT | Incoming, CL | 7 | -- | -- | -- |
| Sep 21 | 5:35 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 22 | 3:29 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 3:38 PM | 801- | Sandy, UT | Kaysville, UT | 7 | -- | -- | -- |
| Sep 23 | 12:40 PM | 801- | Draper, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 23 | 12:41 PM | 385- | Draper, UT | Provo, UT | 1 | -- | -- | -- |
| Sep 23 | 1:15 PM | 801- | Draper, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 23 | 6:17 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 24 | 5:20 PM | 509- | WiFi CL | Deer Park, WA | 2 | -- | -- | -- |
| Sep 25 | 11:45 AM | 801- | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 25 | 11:48 AM | 833- | WiFi CL | Toll-Free, CL | 2 | -- | -- | -- |
| Sep 25 | 11:54 AM | 509- | WiFi CL | Moses Lake, WA | 6 | -- | -- | -- |
| Sep 25 | 12:07 PM | 509- | WiFi CL | Moses Lake, WA | 1 | -- | -- | -- |
| Sep 25 | 12:20 PM | 801- | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 25 | 12:23 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 25 | 1:10 PM | 440- | Lincoln, NE | Incoming, CL | 7 | -- | -- | -- |
| Sep 25 | 1:17 PM | 440- | Sandy, UT | Willoughby, OH | 3 | -- | -- | -- |
| Sep 25 | 1:20 PM | 435- | WiFi CL | Vernal, UT | 2 | -- | -- | -- |
| Sep 25 | 1:22 PM | 435- | WiFi CL | Vernal, UT | 17 | -- | -- | -- |
| Sep 25 | 2:00 PM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 25 | 2:12 PM | 509- | WiFi CL | Spokane, WA | 8 | -- | -- | -- |
| Sep 25 | 2:48 PM | 509- | WiFi CL | Moses Lake, WA | 3 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9622640624
Billing period: Sep 8 - Oct 7, 2023

## Talk activity (cont.)

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 25 | 2:51 PM | 509- | WiFi CL | Spokane, WA | 1 | -- | -- | -- |
| Sep 25 | 3:30 PM | 509- | Draper, UT | Spokane, WA | 3 | -- | -- | -- |
| Sep 25 | 4:46 PM | 509- | WiFi CL | Moses Lake, WA | 2 | -- | -- | -- |
| Sep 25 | 5:19 PM | 509- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Sep 25 | 5:24 PM | 509- | Sandy, UT | Moses Lake, WA | 5 | -- | -- | -- |
| Sep 25 | 5:28 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 25 | 5:44 PM | 435- | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Sep 25 | 6:14 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 25 | 6:23 PM | 801- | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Sep 25 | 7:07 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 26 | 9:21 AM | 801- | Sandy, UT | Orem, UT | 4 | -- | -- | -- |
| Sep 26 | 9:35 AM | 435- | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 9:38 AM | 801- | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 26 | 9:39 AM | 801- | WiFi CL | Orem, UT | 2 | -- | -- | -- |
| Sep 26 | 9:44 AM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 26 | 10:18 AM | 435- | Sandy, UT | Vernal, UT | 2 | -- | -- | -- |
| Sep 26 | 1:44 PM | 801- | Cedar City, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 26 | 1:46 PM | 801- | Cedar City, UT | Kaysville, UT | 6 | -- | -- | -- |
| Sep 26 | 6:27 PM | 435- | Saint Geor, UT | Incoming, CL | 6 | -- | -- | -- |
| Sep 26 | 6:36 PM | 440- | Saint Geor, UT | Willoughby, OH | 5 | -- | -- | -- |
| Sep 27 | 11:22 AM | 435- | Stgeorge, UT | Salina, UT | 1 | -- | -- | -- |
| Sep 27 | 11:24 AM | 435- | ST George, UT | Vernal, UT | 3 | -- | -- | -- |
| Sep 27 | 3:57 PM | 435- | Saint Geor, UT | Vernal, UT | 4 | -- | -- | -- |
| Sep 27 | 4:04 PM | 909- | Saint Geor, UT | Ontario, CA | 1 | -- | -- | -- |
| Sep 27 | 4:19 PM | 909- | Saint Geor, UT | Ontario, CA | 10 | -- | -- | -- |
| Sep 27 | 5:02 PM | 385- | Saint Geor, UT | Incoming, CL | 4 | -- | -- | -- |
| Sep 27 | 7:49 PM | 801- | ST George, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 10:22 AM | 801- | Saint Geor, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 28 | 12:33 PM | 509- | Saint Geor, UT | Moses Lake, WA | 2 | -- | -- | -- |
| Sep 28 | 12:37 PM | 801- | Saint Geor, UT | Salt Lake, UT | 21 | -- | -- | -- |
| Sep 28 | 1:33 PM | 801- | Saint Geor, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 3:39 PM | 801- | Saint Geor, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 28 | 3:54 PM | 801- | Saint Geor, UT | Incoming, CL | 5 | -- | -- | -- |
| Sep 28 | 4:00 PM | 801- | Stgeorge, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 28 | 5:03 PM | 801- | Ivins, UT | Incoming, CL | 12 | -- | -- | -- |
| Sep 29 | 11:11 AM | 909- | Cedar City, UT | Ontario, CA | 2 | -- | -- | -- |
| Sep 29 | 12:27 PM | 208- | Fillmore, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 3:35 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 29 | 3:37 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 4:24 PM | 801- | WiFi CL | Salt Lake, UT | 14 | -- | -- | -- |
| Sep 29 | 4:42 PM | 833- | WiFi CL | Toll-Free, CL | 18 | -- | -- | -- |
| Sep 29 | 5:01 PM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 29 | 5:03 PM | 801- | WiFi CL | Salt Lake, UT | 7 | -- | -- | -- |
| Sep 29 | 5:10 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 5:10 PM | 801- | Lincoln, NE | Incoming, CL | 5 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9622640624
**Billing period:** Sep 8 - Oct 7, 2023

## Talk activity (cont.)

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 29 | 5:38 PM | 801 | Sandy, UT | Salt Lake, UT | 9 | -- | -- | -- |
| Sep 29 | 5:49 PM | 801 | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 29 | 6:04 PM | 801 | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 29 | 6:11 PM | 801 | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 29 | 7:39 PM | 801 | Lincoln, NE | Incoming, CL | 5 | -- | -- | -- |
| Sep 30 | 8:13 AM | 801 | Lincoln, NE | Incoming, CL | 9 | -- | -- | -- |
| Sep 30 | 8:25 AM | 801 | Lincoln, NE | Incoming, CL | 7 | -- | -- | -- |
| Sep 30 | 8:33 AM | 801 | WiFi CL | Salt Lake, UT | 3 | -- | -- | -- |
| Sep 30 | 10:51 AM | 801 | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Sep 30 | 12:25 PM | 801 | WiFi CL | Salt Lake, UT | 8 | -- | -- | -- |
| Sep 30 | 1:14 PM | 801 | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Sep 30 | 1:43 PM | 801 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Sep 30 | 2:46 PM | 801 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 3:08 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 30 | 3:23 PM | 650 | WiFi CL | MT View, CA | 1 | -- | -- | -- |
| Sep 30 | 7:42 PM | 801 | Draper, UT | Incoming, CL | 3 | -- | -- | -- |
| Oct 2 | 10:09 AM | 509 | WiFi CL | Moses Lake, WA | 2 | -- | -- | -- |
| Oct 2 | 12:17 PM | 650 | WiFi CL | MT View, CA | 23 | -- | -- | -- |
| Oct 2 | 4:10 PM | 801 | WiFi CL | Salt Lake, UT | 6 | -- | -- | -- |
| Oct 2 | 4:22 PM | 801 | Sandy, UT | Salt Lake, UT | 12 | -- | -- | -- |
| Oct 2 | 4:57 PM | 801 | Draper, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Oct 2 | 5:02 PM | 801 | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 2 | 5:10 PM | 801 | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 5:11 PM | 801 | Draper, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Oct 2 | 6:23 PM | 480-895-9602 | WiFi CL | Chandler, AZ | 1 | -- | -- | -- |
| Oct 2 | 6:24 PM | 480-720-9447 | WiFi CL | Phoenix, AZ | 9 | -- | -- | -- |
| Oct 2 | 6:57 PM | 435 | WiFi CL | Vernal, UT | 9 | -- | -- | -- |
| Oct 2 | 7:07 PM | 435 | WiFi CL | Vernal, UT | 5 | -- | -- | -- |
| Oct 2 | 7:14 PM | 435 | WiFi CL | Vernal, UT | 1 | -- | -- | -- |
| Oct 3 | 8:18 AM | 208 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 11:11 AM | 435 | WiFi CL | Vernal, UT | 3 | -- | -- | -- |
| Oct 3 | 2:44 PM | 509 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 2:52 PM | 435 | Lincoln, NE | Incoming, CL | 8 | -- | -- | -- |
| Oct 3 | 3:10 PM | 801 | WiFi CL | Orem, UT | 13 | -- | -- | -- |
| Oct 3 | 3:33 PM | 509 | WiFi CL | Deer Park, WA | 1 | -- | -- | -- |
| Oct 3 | 3:33 PM | 509 | Lincoln, NE | Incoming, CL | 4 | -- | -- | -- |
| Oct 4 | 9:15 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 4 | 9:25 AM | 435 | Sandy, UT | Vernal, UT | 23 | -- | -- | -- |
| Oct 4 | 9:59 AM | 435 | Draper, UT | Incoming, CL | 8 | -- | -- | -- |
| Oct 4 | 10:06 AM | 440 | Sandy, UT | Willoughby, OH | 5 | -- | -- | -- |
| Oct 4 | 10:14 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 4 | 10:20 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 4 | 10:32 AM | 801 | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 4 | 10:45 AM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 11:06 AM | 801 | Sandy, UT | Salt Lake, UT | 41 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9622640624
**Billing period:** Sep 8 - Oct 7, 2023

## Talk activity (cont.)

### Stan Shelley
**402-304-4352**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 4 | 12:23 PM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Oct 4 | 2:27 PM | 800 | Sandy, UT | Toll-Free, CL | 3 | -- | -- | -- |
| Oct 4 | 3:00 PM | 509 | Sandy, UT | Moses Lake, WA | 1 | -- | -- | -- |
| Oct 4 | 3:16 PM | 801 | Lincoln, NE | Incoming, CL | 5 | -- | -- | -- |
| Oct 4 | 3:43 PM | 801 | Draper, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Oct 4 | 3:49 PM | 801 | Draper, UT | Incoming, CL | 9 | -- | -- | -- |
| Oct 4 | 3:59 PM | 435 | Draper, UT | Vernal, UT | 1 | -- | -- | -- |
| Oct 4 | 6:34 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Oct 5 | 10:32 AM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 5 | 10:52 AM | 801 | Draper, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 5 | 11:11 AM | 801 | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Oct 5 | 3:01 PM | 801 | Sandy, UT | Provo, UT | 2 | -- | -- | -- |
| Oct 5 | 3:59 PM | 801 | WiFi CL | Draper, UT | 2 | -- | -- | -- |
| Oct 6 | 8:15 AM | 801 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 6 | 9:01 AM | 801 | American F, UT | Provo, UT | 1 | -- | -- | -- |
| Oct 6 | 9:22 AM | 435 | American F, UT | Vernal, UT | 6 | -- | -- | -- |
| Oct 6 | 9:52 AM | 855 | Lehi, UT | Incoming, CL | 2 | -- | -- | -- |
| Oct 6 | 9:58 AM | 801 | American F, UT | Salt Lake, UT | 16 | -- | -- | -- |
| Oct 6 | 10:14 AM | 801 | American F, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Oct 6 | 10:21 AM | 801 | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 6 | 10:30 AM | 801 | American F, UT | Orem, UT | 11 | -- | -- | -- |
| Oct 6 | 10:41 AM | 801 | American F, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Oct 7 | 1:54 PM | 801 | WiFi CL | Salt Lake, UT | 28 | -- | -- | -- |

## Talk activity

### Andrea Shelley
**801-664-0306**
**iPhone 15 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 8 | 8:54 AM | 801 | Sandy, UT | Incoming, CL | 16 | -- | -- | -- |
| Sep 8 | 9:16 AM | 801 | Sandy, UT | Draper, UT | 3 | -- | -- | -- |
| Sep 8 | 9:22 AM | 405 | Sandy, UT | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 8 | 11:34 AM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Sep 8 | 2:35 PM | 801 | Draper, UT | Draper, UT | 10 | -- | -- | -- |
| Sep 8 | 7:42 PM | 801 | Sandy, UT | Draper, UT | 8 | -- | -- | -- |
| Sep 9 | 8:50 AM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Sep 9 | 9:00 AM | 801 | Draper, UT | Incoming, CL | 2 | -- | -- | -- |
| Sep 9 | 12:11 PM | 801 | American F, UT | Incoming, CL | 1 | -- | -- | -- |
| Sep 9 | 12:21 PM | 801 | American F, UT | Orem, UT | 6 | -- | -- | -- |
| Sep 9 | 4:31 PM | 801 | Lehi, UT | Draper, UT | 10 | -- | -- | -- |
| Sep 9 | 6:16 PM | 801 | Sandy, UT | Incoming, CL | 60 | -- | -- | -- |
| Sep 10 | 2:55 PM | 801 | Sandy, UT | Salt Lake, UT | 21 | -- | -- | -- |

**verizon**

Account: 771030020-00001
Invoice: 9630620510
Billing period: Oct 8 - Nov 7, 2023

## Talk activity

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 8 | 9:53 AM | 801- | WiFi CL | Provo, UT | 1 | -- | -- | -- |
| Oct 8 | 11:07 AM | 801- | Lincoln, NE | Incoming, CL | 7 | -- | -- | -- |
| Oct 9 | 11:02 AM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 9 | 12:03 PM | 801- | Draper, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 12:18 PM | 801- | WiFi CL | Draper, UT | 3 | -- | -- | -- |
| Oct 9 | 12:24 PM | 801- | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 2:56 PM | 801- | WiFi CL | Salt Lake, UT | 3 | -- | -- | -- |
| Oct 9 | 3:10 PM | 435 | WiFi CL | Vernal, UT | 2 | -- | -- | -- |
| Oct 9 | 3:12 PM | 435 | WiFi CL | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 10:59 AM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 10 | 11:01 AM | 801- | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 12:07 PM | 801- | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 2:24 PM | 435 | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Oct 10 | 2:31 PM | 801- | Sandy, UT | Incoming, CL | 17 | -- | -- | -- |
| Oct 10 | 4:11 PM | 801- | WiFi CL | Spanihfork, UT | 2 | -- | -- | -- |
| Oct 11 | 11:04 AM | 801- | American F, UT | Incoming, CL | 9 | -- | -- | -- |
| Oct 11 | 11:20 AM | 801- | Pleasant G, UT | Orem, UT | 11 | -- | -- | -- |
| Oct 11 | 12:57 PM | 801- | American F, UT | Incoming, CL | 4 | -- | -- | -- |
| Oct 11 | 2:13 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 5:46 PM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 11 | 5:47 PM | 801- | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 11 | 6:01 PM | 801- | Sandy, UT | Salt Lake, UT | 13 | -- | -- | -- |
| Oct 13 | 8:00 AM | 801- | Mesa, AZ | Incoming, CL | 2 | -- | -- | -- |
| Oct 13 | 2:09 PM | 480-225-9614 | Mesa, AZ | Phoenix, AZ | 1 | -- | -- | -- |
| Oct 13 | 2:19 PM | 435- | Mesa, AZ | Vernal, UT | 2 | -- | -- | -- |
| Oct 13 | 4:27 PM | 435- | Scottsdale, AZ | Incoming, CL | 6 | -- | -- | -- |
| Oct 14 | 8:30 AM | 801- | Mesa, AZ | Incoming, CL | 1 | -- | -- | -- |
| Oct 14 | 9:46 AM | 801- | Mesa, AZ | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 14 | 10:21 AM | 801- | Mesa, AZ | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 15 | 6:51 PM | 801- | Mesa, AZ | Provo, UT | 1 | -- | -- | -- |
| Oct 16 | 9:13 AM | 801- | WiFi CL | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 16 | 9:26 AM | 801- | WiFi CL | Springvl, UT | 1 | -- | -- | -- |
| Oct 16 | 9:27 AM | 801- | WiFi CL | Cottonwood, UT | 3 | -- | -- | -- |
| Oct 16 | 9:30 AM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Oct 16 | 9:55 AM | 435- | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 9:57 AM | 440- | WiFi CL | Willoughby, OH | 4 | -- | -- | -- |
| Oct 16 | 10:12 AM | 435- | WiFi CL | Vernal, UT | 2 | -- | -- | -- |
| Oct 16 | 10:24 AM | 801- | WiFi CL | Springvl, UT | 3 | -- | -- | -- |
| Oct 16 | 10:39 AM | 801- | Lincoln, NE | Incoming, CL | 8 | -- | -- | -- |
| Oct 16 | 11:09 AM | 385- | WiFi CL | VM Deposit, CL | 2 | -- | -- | -- |
| Oct 16 | 11:11 AM | 435- | WiFi CL | Vernal, UT | 5 | -- | -- | -- |
| Oct 16 | 11:16 AM | 440- | WiFi CL | Willoughby, OH | 5 | -- | -- | -- |
| Oct 16 | 11:36 AM | 385- | Sandy, UT | Incoming, CL | 15 | -- | -- | -- |
| Oct 16 | 12:29 PM | 801- | WiFi CL | Springvl, UT | 1 | -- | -- | -- |
| Oct 16 | 12:44 PM | 801- | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 16 | 12:44 PM | 801- | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 16 | 1:14 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 16 | 1:45 PM | 801- | WiFi CL | Salt Lake, UT | 5 | -- | -- | -- |

# verizon

**Account:** 771030020-00001
**Invoice:** 9630620510
**Billing period:** Oct 8 - Nov 7, 2023

## Talk activity (cont.)

**Stan Shelley**
**402-304-4352**
**IPHONE 11 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 16 | 1:57 PM | 801- | Sandy, UT | Salt Lake, UT | 3 | -- | -- | -- |
| Oct 17 | 8:02 AM | 801- | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 10:20 AM | 801- | WiFi CL | Provo, UT | 1 | -- | -- | -- |
| Oct 17 | 10:23 AM | 435 | WiFi CL | Vernal, UT | 14 | -- | -- | -- |
| Oct 17 | 10:38 AM | 435 | WiFi CL | Vernal, UT | 10 | -- | -- | -- |
| Oct 17 | 10:52 AM | 801- | WiFi CL | Orem, UT | 5 | -- | -- | -- |
| Oct 17 | 11:06 AM | 801- | WiFi CL | Midvale, UT | 1 | -- | -- | -- |
| Oct 17 | 11:44 AM | 800 | WiFi CL | Toll-Free, CL | 2 | -- | -- | -- |
| Oct 17 | 12:22 PM | 801- | WiFi CL | Midvale, UT | 10 | -- | -- | -- |
| Oct 17 | 1:18 PM | 801- | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 17 | 4:12 PM | 801- | Lincoln, NE | Incoming, CL | 9 | -- | -- | -- |
| Oct 19 | 1:16 PM | 509 | Ephrata, WA | Moses Lake, WA | 2 | -- | -- | -- |
| Oct 19 | 1:18 PM | 509 | Ephrata, WA | Moses Lake, WA | 1 | -- | -- | -- |
| Oct 19 | 2:18 PM | 509 | Ephrata, WA | Incoming, CL | 2 | -- | -- | -- |
| Oct 20 | 8:15 AM | 385 | Ephrata, WA | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 9:44 AM | 509 | Ephrata, WA | Deer Park, WA | 5 | -- | -- | -- |
| Oct 20 | 11:48 AM | 801- | Ephrata, WA | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 20 | 11:50 AM | 385 | Ephrata, WA | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 6:00 PM | 801- | Ephrata, WA | Draper, UT | 4 | -- | -- | -- |
| Oct 21 | 10:09 AM | 801- | Ephrata, WA | Incoming, CL | 2 | -- | -- | -- |
| Oct 21 | 10:11 AM | 801- | Ephrata, WA | Orem, UT | 12 | -- | -- | -- |
| Oct 21 | 1:40 PM | 801- | Ephrata, WA | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 21 | 1:52 PM | 801- | Ephrata, WA | Incoming, CL | 1 | -- | -- | -- |
| Oct 21 | 2:14 PM | 801- | Ephrata, WA | Incoming, CL | 2 | -- | -- | -- |
| Oct 21 | 2:16 PM | 435 | Ephrata, WA | Vernal, UT | 2 | -- | -- | -- |
| Oct 21 | 2:18 PM | 801- | Ephrata, WA | Orem, UT | 1 | -- | -- | -- |
| Oct 21 | 2:27 PM | 435 | Ephrata, WA | Incoming, CL | 2 | -- | -- | -- |
| Oct 21 | 2:28 PM | 801- | Ephrata, WA | Provo, UT | 1 | -- | -- | -- |
| Oct 21 | 3:12 PM | 801- | Ephrata, WA | Provo, UT | 1 | -- | -- | -- |
| Oct 22 | 3:26 PM | 801- | East Wenat, WA | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 22 | 7:02 PM | 801- | Ephrata, WA | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 10:48 AM | 801- | Ephrata, WA | Incoming, CL | 4 | -- | -- | -- |
| Oct 24 | 11:02 AM | 435 | Ephrata, WA | Vernal, UT | 5 | -- | -- | -- |
| Oct 24 | 11:06 AM | 801- | Ephrata, WA | Provo, UT | 5 | -- | -- | -- |
| Oct 24 | 1:18 PM | 801- | Ephrata, WA | Orem, UT | 11 | -- | -- | -- |
| Oct 24 | 1:42 PM | 801- | Ephrata, WA | Incoming, CL | 3 | -- | -- | -- |
| Oct 24 | 1:45 PM | 435 | Ephrata, WA | Vernal, UT | 3 | -- | -- | -- |
| Oct 24 | 1:48 PM | 435 | Ephrata, WA | Vernal, UT | 1 | -- | -- | -- |
| Oct 24 | 2:08 PM | 435 | Ephrata, WA | Incoming, CL | 2 | -- | -- | -- |
| Oct 24 | 2:09 PM | 801- | Ephrata, WA | Provo, UT | 3 | -- | -- | -- |
| Oct 24 | 2:11 PM | 435 | Ephrata, WA | Vernal, UT | 6 | -- | -- | -- |
| Oct 24 | 2:16 PM | 801- | Ephrata, WA | Orem, UT | 1 | -- | -- | -- |
| Oct 24 | 2:37 PM | 435 | Ephrata, WA | Incoming, CL | 2 | -- | -- | -- |
| Oct 26 | 8:25 AM | 385 | Moses Lake, WA | Incoming, CL | 1 | -- | -- | -- |
| Oct 26 | 3:37 PM | 801- | Boise, ID | Salt Lake, UT | 2 | -- | -- | -- |

**verizon√**

**Account:** 771030020-00001
**Invoice:** 9630620510
**Billing period:** Oct 8 - Nov 7, 2023

## Talk activity (cont.)

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 26 | 3:46 PM | 801- | Boise, ID | Incoming, CL | 2 | -- | -- | -- |
| Oct 27 | 12:08 PM | 801- | Lehi, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 27 | 12:40 PM | 801- | Lehi, UT | Provo, UT | 4 | -- | -- | -- |
| Oct 27 | 12:43 PM | 801- | Lehi, UT | Incoming, CL | 4 | -- | -- | -- |
| Oct 27 | 12:47 PM | 435 | Lehi, UT | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 27 | 12:47 PM | 801- | Riverton, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Oct 27 | 1:10 PM | 435 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Oct 27 | 1:22 PM | 435 | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Oct 28 | 10:16 AM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 28 | 10:18 AM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 28 | 10:24 AM | 801- | Lincoln, NE | Incoming, CL | 5 | -- | -- | -- |
| Oct 29 | 3:47 PM | 801- | Lehi, UT | Incoming, CL | 6 | -- | -- | -- |
| Oct 30 | 10:26 AM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Oct 30 | 12:23 PM | 801- | Draper, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Oct 30 | 1:03 PM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 30 | 2:20 PM | 801- | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Oct 30 | 2:24 PM | 801- | Sandy, UT | Salt Lake, UT | 12 | -- | -- | -- |
| Oct 30 | 2:48 PM | 801- | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 30 | 3:17 PM | 801- | Lincoln, NE | Incoming, CL | 9 | -- | -- | -- |
| Oct 30 | 3:37 PM | 972- | WiFi CL | Grandprari, TX | 1 | -- | -- | -- |
| Oct 30 | 3:38 PM | 972- | Sandy, UT | Grandprari, TX | 1 | -- | -- | -- |
| Oct 30 | 3:39 PM | 972- | Lincoln, NE | Incoming, CL | 34 | -- | -- | -- |
| Oct 30 | 4:20 PM | 801- | West Jorda, UT | Provo, UT | 1 | -- | -- | -- |
| Oct 30 | 4:21 PM | 801- | West Jorda, UT | Draper, UT | 11 | -- | -- | -- |
| Oct 30 | 4:32 PM | 801- | West Jorda, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 5:56 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 30 | 5:58 PM | 801- | Sandy, UT | Kaysville, UT | 2 | -- | -- | -- |
| Oct 30 | 5:59 PM | 801- | South Jord, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 6:02 PM | 801- | Sandy, UT | Spanihfork, UT | 1 | -- | -- | -- |
| Oct 30 | 6:02 PM | 801- | Sandy, UT | Provo, UT | 22 | -- | -- | -- |
| Oct 30 | 6:24 PM | 801- | Sandy, UT | Provo, UT | 3 | -- | -- | -- |
| Oct 31 | 10:52 AM | 801- | Draper, UT | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 12:37 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Oct 31 | 1:44 PM | 801- | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Oct 31 | 1:46 PM | 801- | WiFi CL | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 31 | 1:50 PM | 801- | Sandy, UT | Salt Lake, UT | 7 | -- | -- | -- |
| Oct 31 | 2:20 PM | 801- | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 6:11 PM | 801- | Sandy, UT | Incoming, CL | 4 | -- | -- | -- |
| Nov 1 | 9:30 AM | 801- | WiFi CL | Provo, UT | 2 | -- | -- | -- |
| Nov 1 | 9:56 AM | 801- | Lincoln, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 1 | 1:16 PM | 801- | Draper, UT | Provo, UT | 6 | -- | -- | -- |
| Nov 1 | 1:23 PM | 801- | Draper, UT | Incoming, CL | 6 | -- | -- | -- |
| Nov 2 | 9:01 AM | 801- | WiFi CL | Orem, UT | 11 | -- | -- | -- |
| Nov 2 | 10:18 AM | 801- | WiFi CL | Midvale, UT | 2 | -- | -- | -- |
| Nov 2 | 10:24 AM | 888- | WiFi CL | Toll-Free, CL | 9 | -- | -- | -- |

# verizon

**Account:** 771030020-00001
**Invoice:** 9630620510
**Billing period:** Oct 8 - Nov 7, 2023

## Talk activity (cont.)

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 2 | 10:33 AM | | WiFi CL | Midvale, UT | 2 | -- | -- | -- |
| Nov 2 | 2:10 PM | | Sandy, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Nov 3 | 11:58 AM | 480-225-9614 | WiFi CL | Phoenix, AZ | 21 | -- | -- | -- |
| Nov 3 | 12:50 PM | 801- | WiFi CL | Salt Lake, UT | 3 | -- | -- | -- |
| Nov 3 | 1:08 PM | 801- | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 1:59 PM | 480-225-9614 | WiFi CL | Phoenix, AZ | 47 | -- | -- | -- |
| Nov 3 | 4:10 PM | 801 | Draper, UT | Draper, UT | 4 | -- | -- | -- |
| Nov 3 | 4:33 PM | 801 | WiFi CL | Draper, UT | 1 | -- | -- | -- |
| Nov 3 | 4:34 PM | 801 | WiFi CL | Murray, UT | 1 | -- | -- | -- |
| Nov 4 | 12:11 PM | 435 | WiFi CL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 4 | 12:12 PM | 801 | WiFi CL | Provo, UT | 1 | -- | -- | -- |
| Nov 4 | 12:14 PM | 801 | WiFi CL | Orem, UT | 1 | -- | -- | -- |
| Nov 4 | 12:15 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Nov 4 | 12:16 PM | 801 | Sandy, UT | Orem, UT | 12 | -- | -- | -- |
| Nov 4 | 12:28 PM | 435 | Sandy, UT | Vernal, UT | 20 | -- | -- | -- |
| Nov 4 | 1:37 PM | 801 | Lincoln, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 4 | 3:16 PM | 435 | WiFi CL | Vernal, UT | 8 | -- | -- | -- |
| Nov 4 | 3:23 PM | 801 | Sandy, UT | Orem, UT | 32 | -- | -- | -- |
| Nov 5 | 6:41 PM | 435 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 6 | 10:57 AM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 12:00 PM | 480-720-9447 | Sandy, UT | Phoenix, AZ | 3 | -- | -- | -- |
| Nov 6 | 12:02 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 3 | -- | -- | -- |
| Nov 6 | 12:07 PM | 801 | Sandy, UT | Provo, UT | 1 | -- | -- | -- |
| Nov 6 | 12:07 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 12:24 PM | 480-225-9614 | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 12:27 PM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 7 | -- | -- | -- |
| Nov 6 | 12:46 PM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 12:49 PM | 435 | Sandy, UT | Vernal, UT | 3 | -- | -- | -- |
| Nov 6 | 1:19 PM | 801 | Draper, UT | Orem, UT | 9 | -- | -- | -- |
| Nov 6 | 1:27 PM | 801 | Riverton, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Nov 6 | 1:30 PM | 801 | Lehi, UT | Salt Lake, UT | 1 | -- | -- | -- |
| Nov 6 | 1:58 PM | 801 | American F, UT | Salt Lake, UT | 6 | -- | -- | -- |
| Nov 6 | 2:04 PM | 801 | American F, UT | Orem, UT | 3 | -- | -- | -- |
| Nov 6 | 2:06 PM | 435 | American F, UT | Vernal, UT | 13 | -- | -- | -- |
| Nov 6 | 2:19 PM | 435 | Lehi, UT | Vernal, UT | 6 | -- | -- | -- |
| Nov 6 | 2:33 PM | 801 | Lehi, UT | Provo, UT | 2 | -- | -- | -- |
| Nov 6 | 3:29 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 3:49 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 6:45 PM | 480-225-9614 | Lincoln, NE | Incoming, CL | 45 | -- | -- | -- |
| Nov 7 | 10:50 AM | 480-225-9614 | Sandy, UT | Phoenix, AZ | 3 | -- | -- | -- |
| Nov 7 | 11:12 AM | 435 | Sandy, UT | Vernal, UT | 11 | -- | -- | -- |
| Nov 7 | 11:26 AM | 801 | Sandy, UT | Orem, UT | 11 | -- | -- | -- |
| Nov 7 | 12:15 PM | 480-720-9447 | WiFi CL | Phoenix, AZ | 2 | -- | -- | -- |
| Nov 7 | 12:17 PM | 480-225-9614 | WiFi CL | Phoenix, AZ | 1 | -- | -- | -- |
| Nov 7 | 12:18 PM | 480-225-9614 | Lincoln, NE | Incoming, CL | 16 | -- | -- | -- |

**verizon**

**Account:** 771030020-00001
**Invoice:** 9630620510
**Billing period:** Oct 8 - Nov 7, 2023

## Talk activity (cont.)

### Stan Shelley
### 402-304-4352
### IPHONE 11 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 7 | 12:37 PM | 801- | Draper, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Nov 7 | 3:52 PM | 435 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 3:54 PM | 435 | Lincoln, NE | Incoming, CL | 6 | -- | -- | -- |
| Nov 7 | 3:59 PM | 801- | WiFi CL | Provo, UT | 1 | -- | -- | -- |
| Nov 7 | 4:05 PM | 801- | WiFi CL | Clearfield, UT | 2 | -- | -- | -- |
| Nov 7 | 4:07 PM | 435 | WiFi CL | Vernal, UT | 2 | -- | -- | -- |
| Nov 7 | 4:11 PM | 435 | Lincoln, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 7 | 5:20 PM | 801- | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |

## Talk activity

### Andrea Shelley
### 801-664-0306
### iPhone 15 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 8 | 2:18 PM | 801 | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Oct 9 | 8:58 AM | 801 | Sandy, UT | Incoming, CL | 29 | -- | -- | -- |
| Oct 9 | 10:03 AM | 800 | Sandy, UT | Toll-Free, CL | 14 | -- | -- | -- |
| Oct 9 | 10:29 AM | 801 | Sandy, UT | Midvale, UT | 1 | -- | -- | -- |
| Oct 9 | 10:30 AM | 801 | Sandy, UT | Midvale, UT | 2 | -- | -- | -- |
| Oct 9 | 10:40 AM | 801 | Sandy, UT | Incoming, CL | 54 | -- | -- | -- |
| Oct 9 | 10:54 AM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 11:02 AM | 402 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Oct 9 | 1:13 PM | 801 | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Oct 9 | 1:42 PM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Oct 9 | 2:06 PM | 801 | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Oct 9 | 2:12 PM | 801 | Sandy, UT | Draper, UT | 1 | -- | -- | -- |
| Oct 9 | 3:36 PM | 801 | Sandy, UT | Incoming, CL | 12 | -- | -- | -- |
| Oct 9 | 6:47 PM | 801 | Sandy, UT | Salt Lake, UT | 4 | -- | -- | -- |
| Oct 9 | 8:24 PM | 801 | Sandy, UT | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 8:42 AM | 801 | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Oct 10 | 11:01 AM | 402 | Sandy, UT | Lincoln, NE | 2 | -- | -- | -- |
| Oct 10 | 12:41 PM | 801 | Sandy, UT | Incoming, CL | 12 | -- | -- | -- |
| Oct 10 | 2:16 PM | 801 | Sandy, UT | Salt Lake, UT | 2 | -- | -- | -- |
| Oct 10 | 3:38 PM | 801 | Sandy, UT | Incoming, CL | 6 | -- | -- | -- |
| Oct 10 | 3:48 PM | 801 | Sandy, UT | Incoming, CL | 5 | -- | -- | -- |
| Oct 10 | 3:55 PM | 801- | Sandy, UT | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 5:31 PM | 801 | Sandy, UT | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 6:03 PM | 775 | Sandy, UT | Incoming, CL | 13 | -- | -- | -- |
| Oct 10 | 6:23 PM | 801- | Sandy, UT | Salt Lake, UT | 5 | -- | -- | -- |
| Oct 10 | 6:27 PM | 801- | Sandy, UT | Salt Lake, UT | 17 | -- | -- | -- |
| Oct 11 | 9:00 AM | 801- | Sandy, UT | Incoming, CL | 8 | -- | -- | -- |
| Oct 11 | 12:17 PM | 801- | Sandy, UT | Draper, UT | 7 | -- | -- | -- |